**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: BOSTON SCIENTIFIC CORP.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                            MDL 2326

--------------------------------------------------
THIS DOCUMENT RELATES TO CASES
IDENTIFIED ON EXHIBITS A and B

**PRETRIAL ORDER # 208**
**(Docket Control Order – Boston Scientific Corp. Wave 7 Cases)**

The cases on Exhibit A have resided on the inactive docket beginning as early as **January 1, 2018**. Despite representations in inactive docket orders proposed by the parties and entered by the court, that the cases on Exhibit A have been settled or entered into a settlement model, and despite repeated warnings by the court that cases will not remain on the inactive docket indefinitely, the number of cases on the inactive docket remains in the thousands.[1]

To address this issue, in addition to the court's decision to end the parties' ability to place cases on the inactive docket beginning November 1, 2018 (as accomplished by a previous Pretrial Order), the court finds it necessary to return the cases on Exhibit A to the active docket and place them on the scheduling order set forth below. The cases on Exhibit B are not flagged as inactive in this MDL and are not currently subject to a docket control order, and the court now enters the scheduling order set forth below as to those cases as well.

Accordingly, the court **ORDERS** that the cases on Exhibits A are:

1. removed from the pending inactive docket; and

2. placed on the active docket.

---

[1] The court is aware of pending motions to dismiss in some cases and will deal with them as quickly as possible.

As to the cases on Exhibits A and B, the court further **ORDERS** that:

1. The cases are n*o longer eligible for return to the inactive docket nor may notices of settlement be filed to relieve the parties from scheduling deadlines;*

2. ***To the extent other defendants, in addition to Boston Scientific Corporation ("BSC"), are named in the cases on Exhibits A and B, the deadlines below also apply to them;***

3. The Clerk will file this Docket Control Order in the main MDL and, as of the time of that filing every case listed on Exhibits A and B (hereinafter referred to as "Wave 7 cases") becomes subject to the deadlines in this Docket Control Order. This Docket Control Order will be placed in each individual case as quickly as administratively possible; and

4. The following deadlines immediately apply in all Wave 7 cases with ***one important exception. If any of the cases on any exhibit were previously on a docket control order and dispositive and Daubert deadlines had passed before such cases became inactive, the parties may not file or refile dispositive or Daubert motions without first seeking leave of court for good cause shown. While the court is returning cases to the active docket, it is not the court's intention to allow a new round of pleadings or a second bite at the apple for cases already worked up in previous waves.***

A. **SCHEDULING DEADLINES**. The following deadlines shall apply in all BSC Wave 7 cases:

2

| | |
|---|---|
| Plaintiff Fact Sheets.[2] | 05/11/2019 |
| Defendant Fact Sheets.[3] | 05/20/2019 |
| Deadline for written discovery requests. | 06/20/2019 |
| Expert disclosures served by plaintiffs pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 08/19/2019 |
| Expert disclosure served by defendants pursuant to Fed. R. Civ P. 26 as limited by ¶ 3.a. of this order.[4] | 09/18/2019 |
| Expert disclosure served for rebuttal pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 09/25/2019 |
| Deposition deadline and close of discovery. | 10/25/2019 |
| Filing of dispositive motions. | 11/01/2019 |
| Response to dispositive motions. | 11/15/2019 |
| Reply to response to dispositive motions. | 11/22/2019 |
| Filing of *Daubert* motions. | 11/04/2019 |
| Responses to *Daubert* motions. | 11/18/2019 |
| Reply to response to *Daubert* motions. | 11/25/2019 |

1.      **Completion Date.** The last date to complete depositions shall be the "discovery completion date" by which all discovery shall be completed.

2.      **Limitations on Interrogatories, Requests for Admissions and Depositions**. The following limitations apply:

a. Each defendant[5] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

---

[2] The court reminds plaintiffs who have named additional MDL defendants other than BSC to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.

[3] Where plaintiffs have named multiple defendants (i.e., C. R. Bard, Inc., and Ethicon, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

[4] Paragraph 3.a. of this order states the "the plaintiffs and each defendant are limited to no more than five (5) experts per case (exclusive of treating physicians)."

[5] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

b.   Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.   In each individual member case, no more than 4 treating physicians may be deposed.[6]

d.   Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.   The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.   The court will consider modifications to the above limitations only upon good cause shown.

3.   **Limitations on Experts.** The following limitations related to experts apply:

a.   The parties may conduct general and specific expert discovery on all products at issue in this Wave. In light of the products involved in this Wave, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b.   The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts

---

[6] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

c.   The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

d.   The court will consider modifications to the above limitations only upon good cause shown.

4.      **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

a.   *Transfer of any case from this wave to any other MDL, whether by ruling upon a motion from plaintiff or defendants or sua sponte by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of this Docket Control Order.*

b.   If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

**B.      MOTION PRACTICE.**

1.      ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2326) instead of the individual member case. [7]   Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does

---

[7] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing (if necessary) they wish to adopt in the main MDL 2326.

not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a general and specific causation expert, the parties must file a general causation motion in the main MDL 2326 and an individual specific causation motion in an individual member case.

2.    **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions and replies. The court will not consider pleadings that exceed these limitations.

3.    **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice. Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **September 20 2019,** and any response is due by **October 3, 2019.**   Any reply is due by **October 10, 2019**. The court expects full compliance with Local Rule of Civil Procedure 26.4(c).

4.    **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file**

dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the BSC MDL.

## C.    CASES READY FOR TRANSFER, REMAND OR TRIAL

1.    **Venue Recommendations.** By no later than **October 8, 2019**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to file joint venue recommendations by **October 18, 2019**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.    **Transfer and Remand.**  The court, pursuant to PTO # 14 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 14 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL Panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[8]

3.    **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

---

[8] As expressly contemplated by PTO # 14, BSC does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

**D.    COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 17[9], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 17, ECF No. 212, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2326 **and in the BSC Wave 7 cases identified on Exhibits A and B**. It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court.  The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: May 1, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

---

[9] I entered identical PTOs in the remaining MDLs assigned to me.

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1 | 2:11-cv-00858 | Gaston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2 | 2:12-cv-00138 | Burke et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3 | 2:12-cv-00141 | Fleck et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 4 | 2:12-cv-00143 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 5 | 2:12-cv-00370 | Jolly et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 6 | 2:12-cv-00373 | Mann v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 7 | 2:12-cv-00380 | Gregory et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 8 | 2:12-cv-00458 | Ackerman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 9 | 2:12-cv-00512 | Hoffart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 10 | 2:12-cv-00692 | Steward v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 11 | 2:12-cv-00753 | Campbell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 12 | 2:12-cv-00792 | Forbes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 13 | 2:12-cv-01105 | Mosher v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 14 | 2:12-cv-01108 | Hooks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 15 | 2:12-cv-01110 | Boling et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 16 | 2:12-cv-01126 | West v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 17 | 2:12-cv-01291 | Hoffer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 18 | 2:12-cv-01351 | Liddell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 19 | 2:12-cv-01504 | Oliver et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 20 | 2:12-cv-01505 | Dobbins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 21 | 2:12-cv-01506 | Huber et al v. Boston Scientific Corp. et al | 2326 | MDL BOSTON INACTIVE |
| 22 | 2:12-cv-01526 | Ferguson et al v. C.R. Bard, Inc. | 2326 | MDL BARD INACTIVE |
| 23 | 2:12-cv-01532 | O'Dell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 24 | 2:12-cv-01596 | Sarver et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 25 | 2:12-cv-01611 | Schafroth et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 26 | 2:12-cv-01745 | Whiting v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 27 | 2:12-cv-01749 | Hobbs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 28 | 2:12-cv-01751 | Colangelo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 29 | 2:12-cv-01840 | Williams v. Boston Scientific Corportation | 2326 | MDL BOSTON INACTIVE |
| 30 | 2:12-cv-01841 | Mager v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 31 | 2:12-cv-01842 | Davis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 32 | 2:12-cv-01915 | Kahler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 33 | 2:12-cv-01931 | Watson et al v. Tyco Healthcare Group LP et al | 2326 | MDL BOSTON INACTIVE |
| 34 | 2:12-cv-01953 | Lesnick et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 35 | 2:12-cv-02033 | Gutmann et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 36 | 2:12-cv-02051 | Neighbors v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 37 | 2:12-cv-02064 | Surrett et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 38 | 2:12-cv-02163 | Hinojosa v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 39 | 2:12-cv-02176 | Mussaw et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 40 | 2:12-cv-02177 | Mendez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 41 | 2:12-cv-02503 | Golding et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 42 | 2:12-cv-02525 | Mitchell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 43 | 2:12-cv-02543 | Aguirre v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 44 | 2:12-cv-02592 | Guthmiller et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 45 | 2:12-cv-02604 | Vercher et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 46 | 2:12-cv-02710 | Cartwright et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 47 | 2:12-cv-02736 | Reardon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 48 | 2:12-cv-02850 | Guidry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 49 | 2:12-cv-02946 | Choate v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 50 | 2:12-cv-02948 | Lowe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 51 | 2:12-cv-02953 | Durham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 52 | 2:12-cv-02972 | Wood et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 53 | 2:12-cv-03059 | Lohman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 54 | 2:12-cv-03068 | Gray et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 55 | 2:12-cv-03323 | Rainwater et al v. C. R. Bard, Inc. et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 56 | 2:12-cv-03349 | Skaggs et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 57 | 2:12-cv-03382 | Bowerman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 58 | 2:12-cv-03420 | Barnett v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 59 | 2:12-cv-03521 | Lamb et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 60 | 2:12-cv-03630 | Woods et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 61 | 2:12-cv-03631 | Heintz et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 62 | 2:12-cv-03647 | Wynn et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 63 | 2:12-cv-03839 | Jones et al v. Boston Scientific, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 64 | 2:12-cv-03919 | Owens v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 65 | 2:12-cv-04016 | Almgren v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 66 | 2:12-cv-04017 | Cordova et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 67 | 2:12-cv-04149 | Adams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 68 | 2:12-cv-04164 | Carver v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 69 | 2:12-cv-04177 | Snedden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 70 | 2:12-cv-04335 | Bundy et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 71 | 2:12-cv-04456 | Jones v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 72 | 2:12-cv-04535 | Pulliam et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 73 | 2:12-cv-04542 | Yeager v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 74 | 2:12-cv-04564 | Bryant v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 75 | 2:12-cv-04641 | Coleman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 76 | 2:12-cv-04752 | Evans et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 77 | 2:12-cv-04772 | Brooks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 78 | 2:12-cv-04954 | Wall v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 79 | 2:12-cv-04972 | Harrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 80 | 2:12-cv-05006 | Hicks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 81 | 2:12-cv-05083 | Brunetto v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 82 | 2:12-cv-05164 | Rainey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 83 | 2:12-cv-05175 | Leach et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 84 | 2:12-cv-05367 | Barton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 85 | 2:12-cv-05660 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 86 | 2:12-cv-05674 | Miller et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 87 | 2:12-cv-05676 | Little et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 88 | 2:12-cv-05690 | Daniels v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 89 | 2:12-cv-05737 | Deck et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 90 | 2:12-cv-05763 | Etier et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 91 | 2:12-cv-05807 | Petz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 92 | 2:12-cv-05819 | Measimer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 93 | 2:12-cv-05822 | Baucom v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 94 | 2:12-cv-05857 | Mitchell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 95 | 2:12-cv-06064 | Hart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 96 | 2:12-cv-06100 | Ramirez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 97 | 2:12-cv-06107 | Toole et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 98 | 2:12-cv-06108 | Parks et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 99 | 2:12-cv-06171 | Davis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 100 | 2:12-cv-06210 | DeRoca et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 101 | 2:12-cv-06256 | Richardson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 102 | 2:12-cv-06262 | Brooks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 103 | 2:12-cv-06369 | Sadowski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 104 | 2:12-cv-06778 | Hughes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 105 | 2:12-cv-06803 | Chronister v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 106 | 2:12-cv-06820 | Worley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 107 | 2:12-cv-06877 | Quiterio v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 108 | 2:12-cv-06917 | Sterba et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 109 | 2:12-cv-06946 | Kidd v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 110 | 2:12-cv-06989 | Boyer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 111 | 2:12-cv-07073 | DeLeon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 112 | 2:12-cv-07212 | Polston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 113 | 2:12-cv-07223 | Orr et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 114 | 2:12-cv-07224 | Celaya v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 115 | 2:12-cv-07227 | Fletcher et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 116 | 2:12-cv-07277 | Erickson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 117 | 2:12-cv-07428 | Ortega et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 118 | 2:12-cv-07455 | Guerra et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 119 | 2:12-cv-07687 | Sells v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 120 | 2:12-cv-07810 | Segrest v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 121 | 2:12-cv-07859 | Garbiso et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 122 | 2:12-cv-07916 | Thornton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 123 | 2:12-cv-07919 | Plencner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 124 | 2:12-cv-07953 | Brunson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 125 | 2:12-cv-07998 | Willis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 126 | 2:12-cv-08049 | Delaney et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 127 | 2:12-cv-08054 | Jones-Hayes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 128 | 2:12-cv-08055 | Knowles et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 129 | 2:12-cv-08056 | Robinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 130 | 2:12-cv-08058 | Sambrano v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 131 | 2:12-cv-08059 | Sherlock-Causer et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 132 | 2:12-cv-08060 | Tampkin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 133 | 2:12-cv-08061 | Tipp et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 134 | 2:12-cv-08062 | Wilkes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 135 | 2:12-cv-08065 | Wessels v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 136 | 2:12-cv-08199 | Behringer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 137 | 2:12-cv-08301 | West v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 138 | 2:12-cv-08302 | Tate et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 139 | 2:12-cv-08303 | Gardner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 140 | 2:12-cv-08304 | Cochran v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 141 | 2:12-cv-08387 | Jenkins et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 142 | 2:12-cv-08397 | Stanley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 143 | 2:12-cv-08560 | Claxton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 144 | 2:12-cv-08627 | Benge et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 145 | 2:12-cv-08733 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 146 | 2:12-cv-08802 | Walker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 147 | 2:12-cv-08907 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 148 | 2:12-cv-08941 | Taylor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 149 | 2:12-cv-08945 | Taylor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 150 | 2:12-cv-08958 | Garrett et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 151 | 2:12-cv-09090 | Hopwood et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 152 | 2:12-cv-09336 | Whitlock et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 153 | 2:12-cv-09393 | Marek et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 154 | 2:12-cv-09413 | Santos v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 155 | 2:12-cv-09432 | Mota et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 156 | 2:12-cv-09661 | Centurione et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 157 | 2:12-cv-09900 | Walker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 158 | 2:12-cv-09934 | Reynolds v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 159 | 2:13-cv-00002 | Gomez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 160 | 2:13-cv-00005 | Kivett et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 161 | 2:13-cv-00015 | Soloman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 162 | 2:13-cv-00103 | Longo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 163 | 2:13-cv-00104 | King et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 164 | 2:13-cv-00167 | Hurley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 165 | 2:13-cv-00183 | Parsons et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 166 | 2:13-cv-00225 | Smoot et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 167 | 2:13-cv-00245 | Bright v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 168 | 2:13-cv-00247 | Gouge et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 169 | 2:13-cv-00399 | Cortez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 170 | 2:13-cv-00401 | McCloud v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 171 | 2:13-cv-00402 | Evans et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 172 | 2:13-cv-00404 | Hampton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 173 | 2:13-cv-00508 | Ray et al v. C. R. Bard, Inc. et al | 2326 | MDL BARD INACTIVE |
| 174 | 2:13-cv-00524 | Wright et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 175 | 2:13-cv-00717 | Nelson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 176 | 2:13-cv-00720 | Kelley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 177 | 2:13-cv-00749 | Lang v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 178 | 2:13-cv-00798 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 179 | 2:13-cv-00800 | Moore et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 180 | 2:13-cv-00809 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 181 | 2:13-cv-00837 | Newberry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 182 | 2:13-cv-00861 | Taylor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 183 | 2:13-cv-00873 | Gardner-Onks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 184 | 2:13-cv-00878 | Medrano et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 185 | 2:13-cv-01001 | Powell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 186 | 2:13-cv-01019 | Little v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 187 | 2:13-cv-01023 | Humphries v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 188 | 2:13-cv-01215 | Linebarger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 189 | 2:13-cv-01299 | Schmotter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 190 | 2:13-cv-01397 | Bates et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 191 | 2:13-cv-01400 | Fortenberry v. Boston Scientific Corporation | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 192 | 2:13-cv-01510 | Hebert et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 193 | 2:13-cv-01661 | Caupp et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 194 | 2:13-cv-01806 | Koon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 195 | 2:13-cv-01919 | Connelly et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 196 | 2:13-cv-01958 | Mattos v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 197 | 2:13-cv-01998 | Lemoine et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 198 | 2:13-cv-02001 | Pasyanos v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 199 | 2:13-cv-02003 | Felicione v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 200 | 2:13-cv-02004 | Currie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 201 | 2:13-cv-02045 | Rosario v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 202 | 2:13-cv-02047 | Evans et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 203 | 2:13-cv-02064 | Wright et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 204 | 2:13-cv-02177 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 205 | 2:13-cv-02193 | Rios et al v. Boston Scientific Corporation | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 206 | 2:13-cv-02202 | Carr et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 207 | 2:13-cv-02269 | Mordica v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 208 | 2:13-cv-02608 | Barker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 209 | 2:13-cv-02623 | Butler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 210 | 2:13-cv-02645 | Haserot v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 211 | 2:13-cv-02788 | Rief et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 212 | 2:13-cv-02791 | Heaton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 213 | 2:13-cv-02851 | Reich v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 214 | 2:13-cv-03207 | Gentry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 215 | 2:13-cv-03212 | Conner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 216 | 2:13-cv-03213 | Cochran v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 217 | 2:13-cv-03257 | Letson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 218 | 2:13-cv-03342 | Lejeune v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 219 | 2:13-cv-03379 | Coleman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 220 | 2:13-cv-03410 | Nichols v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 221 | 2:13-cv-03414 | Liguori v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 222 | 2:13-cv-03427 | Warfield-Downing et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 223 | 2:13-cv-03430 | Alphin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 224 | 2:13-cv-03432 | Barnes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 225 | 2:13-cv-03433 | Phillips et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 226 | 2:13-cv-03449 | Nezuh et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 227 | 2:13-cv-03529 | Vogel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 228 | 2:13-cv-03645 | Fuller et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 229 | 2:13-cv-03647 | Gates et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 230 | 2:13-cv-03841 | Michael v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 231 | 2:13-cv-03872 | McIntosh et al v. American Medical Systems, Inc. | 2326 | MDL AMS INACTIVE |
| 232 | 2:13-cv-03920 | Love et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 233 | 2:13-cv-03954 | Macey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 234 | 2:13-cv-03962 | Hipsher et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 235 | 2:13-cv-04189 | Courter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 236 | 2:13-cv-04194 | Sheffield et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 237 | 2:13-cv-04253 | Phillips v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 238 | 2:13-cv-04569 | Tyson v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 239 | 2:13-cv-04707 | Berry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 240 | 2:13-cv-04808 | Rhyne et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 241 | 2:13-cv-04870 | Luckett-Epps v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 242 | 2:13-cv-04873 | Melendez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 243 | 2:13-cv-04930 | Shenep et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 244 | 2:13-cv-04933 | Babaran v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 245 | 2:13-cv-05023 | Kamani v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 246 | 2:13-cv-05033 | Rahn et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 247 | 2:13-cv-05044 | Sill et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 248 | 2:13-cv-05056 | Riley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 249 | 2:13-cv-05065 | Scheer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 250 | 2:13-cv-05074 | Bialucha v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 251 | 2:13-cv-05168 | Ellefson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 252 | 2:13-cv-05172 | Harris et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 253 | 2:13-cv-05177 | Kessler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 254 | 2:13-cv-05186 | Ambrose et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 255 | 2:13-cv-05329 | Coulter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 256 | 2:13-cv-05334 | Everette et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 257 | 2:13-cv-05338 | Risley et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 258 | 2:13-cv-05339 | Baker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 259 | 2:13-cv-05347 | New et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 260 | 2:13-cv-05349 | Passmore et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 261 | 2:13-cv-05361 | Caldwell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 262 | 2:13-cv-05432 | Kenyon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 263 | 2:13-cv-05439 | Alsaker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 264 | 2:13-cv-05467 | Fisher v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 265 | 2:13-cv-05736 | Collins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 266 | 2:13-cv-05757 | Summers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 267 | 2:13-cv-05762 | Swatland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 268 | 2:13-cv-05764 | Woolridge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 269 | 2:13-cv-05911 | Boylan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 270 | 2:13-cv-05913 | Gerling et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 271 | 2:13-cv-05917 | Pinkowski et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 272 | 2:13-cv-05918 | Holliday v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 273 | 2:13-cv-06082 | Sardello et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 274 | 2:13-cv-06108 | Fruecht v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 275 | 2:13-cv-06116 | Leonard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 276 | 2:13-cv-06134 | Fuller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 277 | 2:13-cv-06404 | Grimmer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 278 | 2:13-cv-06406 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 279 | 2:13-cv-06409 | Vanvactor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 280 | 2:13-cv-06411 | Zangaro v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 281 | 2:13-cv-06496 | Adams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 282 | 2:13-cv-06561 | Evans et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 283 | 2:13-cv-06567 | Saccomano v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 284 | 2:13-cv-06604 | Ratliff v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 285 | 2:13-cv-06611 | Suggs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 286 | 2:13-cv-06613 | Willis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 287 | 2:13-cv-06627 | Oman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 288 | 2:13-cv-06892 | Timmerman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 289 | 2:13-cv-06912 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 290 | 2:13-cv-06958 | Lester v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 291 | 2:13-cv-07084 | Pelkey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 292 | 2:13-cv-07092 | Lupean v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 293 | 2:13-cv-07178 | Siler et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 294 | 2:13-cv-07200 | Littleton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 295 | 2:13-cv-07249 | Meroney v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 296 | 2:13-cv-07276 | Knipp v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 297 | 2:13-cv-07277 | Rainey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 298 | 2:13-cv-07403 | Ridley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 299 | 2:13-cv-07404 | Frazier et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 300 | 2:13-cv-07405 | Gatto et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 301 | 2:13-cv-07406 | Konstanzer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 302 | 2:13-cv-07407 | Bocanegra v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 303 | 2:13-cv-07408 | Williman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 304 | 2:13-cv-07409 | Hartridge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 305 | 2:13-cv-07410 | Bryant et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 306 | 2:13-cv-07411 | Mathis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 307 | 2:13-cv-07412 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 308 | 2:13-cv-07413 | Dishongh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 309 | 2:13-cv-07484 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 310 | 2:13-cv-07618 | Burge et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 311 | 2:13-cv-07623 | Schimenti et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 312 | 2:13-cv-07676 | LeClair v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 313 | 2:13-cv-07703 | Mara et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 314 | 2:13-cv-07817 | Hensley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 315 | 2:13-cv-07825 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 316 | 2:13-cv-07843 | Mcpherson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 317 | 2:13-cv-07845 | Schatte v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 318 | 2:13-cv-08000 | Holten v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 319 | 2:13-cv-08005 | Garner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 320 | 2:13-cv-08020 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 321 | 2:13-cv-08050 | Webster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 322 | 2:13-cv-08062 | Thomas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 323 | 2:13-cv-08072 | Falconbury v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 324 | 2:13-cv-08100 | Martin et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 325 | 2:13-cv-08257 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 326 | 2:13-cv-08402 | Tillery et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 327 | 2:13-cv-08514 | Jackson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 328 | 2:13-cv-08516 | Neary v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 329 | 2:13-cv-08543 | Dover et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 330 | 2:13-cv-08544 | Chancellor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 331 | 2:13-cv-08545 | Morgan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 332 | 2:13-cv-08558 | Ewing v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 333 | 2:13-cv-08560 | Torrance v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 334 | 2:13-cv-08564 | Mascioli et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 335 | 2:13-cv-08567 | Migaiolo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 336 | 2:13-cv-08570 | Rodeman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 337 | 2:13-cv-08571 | Lawson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 338 | 2:13-cv-08574 | Wirth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 339 | 2:13-cv-08587 | Murray et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 340 | 2:13-cv-08591 | Traill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 341 | 2:13-cv-08595 | Tyma v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 342 | 2:13-cv-08597 | Wilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 343 | 2:13-cv-08598 | Richardson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 344 | 2:13-cv-08648 | McKinley v. C. R. Bard, Inc. et al | 2326 | MDL BARD INACTIVE |
| 345 | 2:13-cv-08667 | Heathscott et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 346 | 2:13-cv-08669 | Vincent et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 347 | 2:13-cv-08754 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 348 | 2:13-cv-08947 | Alaraj et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 349 | 2:13-cv-08961 | Guthrie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 350 | 2:13-cv-08966 | Hyatt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 351 | 2:13-cv-08975 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 352 | 2:13-cv-08985 | Pettinger et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 353 | 2:13-cv-08987 | Tucker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 354 | 2:13-cv-08992 | Burroughs et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 355 | 2:13-cv-08996 | Elliott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 356 | 2:13-cv-09053 | Castillo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 357 | 2:13-cv-09156 | Floro v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 358 | 2:13-cv-09188 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 359 | 2:13-cv-09249 | Baker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 360 | 2:13-cv-09259 | Seguine et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 361 | 2:13-cv-09278 | Henderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 362 | 2:13-cv-09322 | Pippin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 363 | 2:13-cv-09372 | Gibson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 364 | 2:13-cv-09381 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 365 | 2:13-cv-09384 | Maynard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 366 | 2:13-cv-09392 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 367 | 2:13-cv-09435 | Chenze et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 368 | 2:13-cv-09456 | Lee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 369 | 2:13-cv-09457 | McArthur v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 370 | 2:13-cv-09467 | Allen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 371 | 2:13-cv-09536 | Burger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 372 | 2:13-cv-09551 | Trammel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 373 | 2:13-cv-09559 | Samsel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 374 | 2:13-cv-09565 | Tipton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 375 | 2:13-cv-09631 | Crouse v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 376 | 2:13-cv-09707 | Miller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 377 | 2:13-cv-09759 | Murphy et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 378 | 2:13-cv-09765 | Benigno et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 379 | 2:13-cv-09770 | Forshee et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 380 | 2:13-cv-09772 | White et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 381 | 2:13-cv-09773 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 382 | 2:13-cv-09833 | Nichols et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 383 | 2:13-cv-09857 | Rossi v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 384 | 2:13-cv-09861 | Chouinard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 385 | 2:13-cv-09997 | Coolidge et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 386 | 2:13-cv-10010 | Raney v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 387 | 2:13-cv-10293 | Grimaldo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 388 | 2:13-cv-10336 | Tague et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 389 | 2:13-cv-10424 | Crawford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 390 | 2:13-cv-10452 | Brooks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 391 | 2:13-cv-10460 | Landrum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 392 | 2:13-cv-10462 | Loughren v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 393 | 2:13-cv-10463 | Watkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 394 | 2:13-cv-10549 | DelGrosso v. Boston Scientific Corporation | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 395 | 2:13-cv-10551 | Barton v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 396 | 2:13-cv-10564 | Bauman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 397 | 2:13-cv-10690 | Hyatt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 398 | 2:13-cv-10743 | Maxwell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 399 | 2:13-cv-11158 | Baskette et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 400 | 2:13-cv-11278 | Ivy et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 401 | 2:13-cv-11282 | Nordmeyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 402 | 2:13-cv-11286 | Knowles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 403 | 2:13-cv-11317 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 404 | 2:13-cv-11319 | Porto v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 405 | 2:13-cv-11321 | Simmons et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 406 | 2:13-cv-11322 | Arciniega v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 407 | 2:13-cv-11329 | Donnelly et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 408 | 2:13-cv-11331 | Blanks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 409 | 2:13-cv-11332 | Poling et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 410 | 2:13-cv-11334 | Rossetti et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 411 | 2:13-cv-11337 | Menchio v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 412 | 2:13-cv-11339 | Bertelson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 413 | 2:13-cv-11340 | Lambert v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 414 | 2:13-cv-11354 | Caringola v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 415 | 2:13-cv-11398 | Burns v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 416 | 2:13-cv-11400 | Stewart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 417 | 2:13-cv-11405 | McCracken et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 418 | 2:13-cv-11660 | Reed v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 419 | 2:13-cv-11667 | Vinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 420 | 2:13-cv-11735 | Hyatt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 421 | 2:13-cv-11736 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 422 | 2:13-cv-11739 | Thompson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 423 | 2:13-cv-11792 | George et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 424 | 2:13-cv-11796 | Rosales et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 425 | 2:13-cv-11801 | Verdi et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 426 | 2:13-cv-11805 | Putz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 427 | 2:13-cv-11871 | Mcbride et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 428 | 2:13-cv-11895 | Lucas v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 429 | 2:13-cv-11908 | Horvath v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 430 | 2:13-cv-12004 | Ruiz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 431 | 2:13-cv-12065 | Jernigan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 432 | 2:13-cv-12100 | Cain v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 433 | 2:13-cv-12118 | Salerno et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 434 | 2:13-cv-12196 | Freeman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 435 | 2:13-cv-12199 | Flanders et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 436 | 2:13-cv-12289 | Woodrome v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 437 | 2:13-cv-12326 | Beckwith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 438 | 2:13-cv-12401 | De Silva v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 439 | 2:13-cv-12402 | Hutchinson-Major v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 440 | 2:13-cv-12403 | Ryan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 441 | 2:13-cv-12471 | Gatrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 442 | 2:13-cv-12564 | Turner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 443 | 2:13-cv-12611 | Hogan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 444 | 2:13-cv-12624 | Craig-Olson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 445 | 2:13-cv-12631 | Moreau v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 446 | 2:13-cv-12721 | Rodriguez v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 447 | 2:13-cv-12732 | Stirling et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 448 | 2:13-cv-12738 | Bates et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 449 | 2:13-cv-12739 | Cairns et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 450 | 2:13-cv-12744 | Cooter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 451 | 2:13-cv-12745 | Baker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 452 | 2:13-cv-12748 | Dibbern et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 453 | 2:13-cv-12758 | Morrison et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 454 | 2:13-cv-12759 | Klopfer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 455 | 2:13-cv-12765 | Harper v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 456 | 2:13-cv-12811 | Hoffman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 457 | 2:13-cv-12816 | Garcia et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 458 | 2:13-cv-12858 | Cronin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 459 | 2:13-cv-12986 | Jackson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 460 | 2:13-cv-12992 | Levinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 461 | 2:13-cv-13065 | Simpson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 462 | 2:13-cv-13440 | Taylor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 463 | 2:13-cv-13446 | Atkinson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 464 | 2:13-cv-13447 | Brogdon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 465 | 2:13-cv-13450 | Harvey-Anderson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 466 | 2:13-cv-13521 | Hill et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 467 | 2:13-cv-13524 | Quales v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 468 | 2:13-cv-13543 | Fowler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 469 | 2:13-cv-13545 | Humphrey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 470 | 2:13-cv-13560 | Pasillas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 471 | 2:13-cv-13569 | Strubel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 472 | 2:13-cv-13596 | Polk et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 473 | 2:13-cv-13597 | Little v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 474 | 2:13-cv-13603 | Chandler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 475 | 2:13-cv-13628 | Lents v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 476 | 2:13-cv-13632 | Vanderway v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 477 | 2:13-cv-13660 | Schuman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 478 | 2:13-cv-13661 | Mendoza et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 479 | 2:13-cv-13718 | Capel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 480 | 2:13-cv-13719 | Andress et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 481 | 2:13-cv-13721 | Hampel v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 482 | 2:13-cv-13758 | Finley et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 483 | 2:13-cv-13924 | Rider v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 484 | 2:13-cv-13933 | Juckett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 485 | 2:13-cv-13934 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 486 | 2:13-cv-13936 | Frazee et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 487 | 2:13-cv-13937 | Speer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 488 | 2:13-cv-13938 | Barclay et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 489 | 2:13-cv-13939 | Nevarez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 490 | 2:13-cv-13954 | Graves et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 491 | 2:13-cv-14027 | Lovin et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 492 | 2:13-cv-14058 | Wilkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 493 | 2:13-cv-14110 | Rueda et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 494 | 2:13-cv-14131 | Spurlock et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 495 | 2:13-cv-14172 | Atilano et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 496 | 2:13-cv-14186 | Perez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 497 | 2:13-cv-14227 | Coleman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 498 | 2:13-cv-14232 | Vanhoy et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 499 | 2:13-cv-14257 | Rios et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 500 | 2:13-cv-14260 | Dawson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 501 | 2:13-cv-14287 | Wagner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 502 | 2:13-cv-14401 | Murphy et al v. Coloplast Corp. | 2326 | MDL COLOPLAST INACTIVE |
| 503 | 2:13-cv-14489 | Millenbine et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 504 | 2:13-cv-14534 | Manzanares et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 505 | 2:13-cv-14549 | Harvey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 506 | 2:13-cv-14552 | Maddox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 507 | 2:13-cv-14554 | Matti v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 508 | 2:13-cv-14598 | Wireman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 509 | 2:13-cv-14604 | Adams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 510 | 2:13-cv-14671 | Comer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 511 | 2:13-cv-14770 | Biggers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 512 | 2:13-cv-14772 | Budkis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 513 | 2:13-cv-14776 | Gilbreth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 514 | 2:13-cv-14808 | Miller et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 515 | 2:13-cv-14830 | Steinbruegge v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 516 | 2:13-cv-14871 | Dyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 517 | 2:13-cv-14896 | Pentico v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 518 | 2:13-cv-15047 | Dumas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 519 | 2:13-cv-15051 | Bushway v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 520 | 2:13-cv-15213 | Holmes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 521 | 2:13-cv-15219 | Ostroski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 522 | 2:13-cv-15225 | Upchurch et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 523 | 2:13-cv-15269 | Hand et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 524 | 2:13-cv-15273 | Webb v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 525 | 2:13-cv-15274 | Gretzinger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 526 | 2:13-cv-15276 | Hamilton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 527 | 2:13-cv-15279 | Hendrix v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 528 | 2:13-cv-15281 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 529 | 2:13-cv-15283 | Tallack v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 530 | 2:13-cv-15295 | Bratlund v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 531 | 2:13-cv-15318 | Rosga v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 532 | 2:13-cv-15356 | Boland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 533 | 2:13-cv-15359 | Delp et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 534 | 2:13-cv-15370 | Meadows et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 535 | 2:13-cv-15402 | Torregano v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 536 | 2:13-cv-15461 | Thomas v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 537 | 2:13-cv-15525 | Flores et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 538 | 2:13-cv-15554 | Stewart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 539 | 2:13-cv-15637 | McLeod et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 540 | 2:13-cv-15694 | Ebert et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 541 | 2:13-cv-15816 | Sandner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 542 | 2:13-cv-15827 | Dunavin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 543 | 2:13-cv-15832 | Castro et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 544 | 2:13-cv-15919 | Gooden et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 545 | 2:13-cv-15920 | Gray et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 546 | 2:13-cv-15928 | Carlson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 547 | 2:13-cv-15929 | Hunter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 548 | 2:13-cv-15930 | Terry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 549 | 2:13-cv-16031 | Milton v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 550 | 2:13-cv-16037 | Price v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 551 | 2:13-cv-16062 | Brophy et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 552 | 2:13-cv-16078 | Johnson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 553 | 2:13-cv-16080 | Parrish v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 554 | 2:13-cv-16110 | Webb et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 555 | 2:13-cv-16211 | Gardner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 556 | 2:13-cv-16229 | Maria v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 557 | 2:13-cv-16233 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 558 | 2:13-cv-16247 | Schelkanova v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 559 | 2:13-cv-16250 | Prosser v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 560 | 2:13-cv-16295 | Bray v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 561 | 2:13-cv-16298 | Tompkins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 562 | 2:13-cv-16387 | Cantu v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 563 | 2:13-cv-16434 | Hyland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 564 | 2:13-cv-16482 | Rockhold v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 565 | 2:13-cv-16505 | Venegas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 566 | 2:13-cv-16506 | Stokes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 567 | 2:13-cv-16565 | Babb et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 568 | 2:13-cv-16566 | Barker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 569 | 2:13-cv-16567 | Culver v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 570 | 2:13-cv-16568 | Current et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 571 | 2:13-cv-16569 | Duran et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 572 | 2:13-cv-16570 | Glass v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 573 | 2:13-cv-16571 | Henderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 574 | 2:13-cv-16573 | Jarvis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 575 | 2:13-cv-16575 | Meyers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 576 | 2:13-cv-16576 | Montgomery v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 577 | 2:13-cv-16578 | Phillips et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 578 | 2:13-cv-16579 | Rigby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 579 | 2:13-cv-16581 | Stegall et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 580 | 2:13-cv-16582 | Theroux et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 581 | 2:13-cv-16584 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 582 | 2:13-cv-16585 | Sagona v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 583 | 2:13-cv-16586 | Smithson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 584 | 2:13-cv-16632 | Rapowitz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 585 | 2:13-cv-16716 | Dixon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 586 | 2:13-cv-16734 | Torrey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 587 | 2:13-cv-16739 | Eauslin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 588 | 2:13-cv-16744 | Holt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 589 | 2:13-cv-16745 | Knight-Dantin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 590 | 2:13-cv-16746 | Lancaster et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 591 | 2:13-cv-16756 | Nordquist et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 592 | 2:13-cv-16764 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 593 | 2:13-cv-16787 | Torres v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 594 | 2:13-cv-16788 | West et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 595 | 2:13-cv-16792 | Alsadi v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 596 | 2:13-cv-16796 | Carr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 597 | 2:13-cv-16797 | Madore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 598 | 2:13-cv-16799 | McAlister v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 599 | 2:13-cv-16803 | Thurston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 600 | 2:13-cv-16805 | Willingham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 601 | 2:13-cv-16839 | Stiles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 602 | 2:13-cv-16844 | Latta et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 603 | 2:13-cv-16901 | Tatarevich v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 604 | 2:13-cv-16905 | Gladfelter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 605 | 2:13-cv-16923 | Whaley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 606 | 2:13-cv-16930 | Wilkinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 607 | 2:13-cv-16962 | Dahl et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 608 | 2:13-cv-16980 | Washington v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 609 | 2:13-cv-16996 | Glasse v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 610 | 2:13-cv-17089 | Rogers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 611 | 2:13-cv-17097 | Rose v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 612 | 2:13-cv-17108 | Higgins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 613 | 2:13-cv-17121 | Pelletier v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 614 | 2:13-cv-17122 | Solis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 615 | 2:13-cv-17220 | Voss et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 616 | 2:13-cv-17387 | Beck et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 617 | 2:13-cv-17415 | Scott et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 618 | 2:13-cv-17431 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 619 | 2:13-cv-17508 | Gallion et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 620 | 2:13-cv-17509 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 621 | 2:13-cv-17510 | Brito et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 622 | 2:13-cv-17518 | Grossell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 623 | 2:13-cv-17521 | Kellogg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 624 | 2:13-cv-17524 | Bishop v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 625 | 2:13-cv-17527 | Bearden et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 626 | 2:13-cv-17585 | Landeros v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 627 | 2:13-cv-17623 | Kutschke v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 628 | 2:13-cv-17624 | Webster et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 629 | 2:13-cv-17659 | Druge et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 630 | 2:13-cv-17661 | Brandenburg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 631 | 2:13-cv-17753 | Byrum et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 632 | 2:13-cv-17784 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 633 | 2:13-cv-17798 | Pittman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 634 | 2:13-cv-17958 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 635 | 2:13-cv-17959 | Yokley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 636 | 2:13-cv-18010 | Adkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 637 | 2:13-cv-18011 | Payne et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 638 | 2:13-cv-18013 | Eslick v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 639 | 2:13-cv-18014 | Evans v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 640 | 2:13-cv-18024 | Gordy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 641 | 2:13-cv-18029 | Perry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 642 | 2:13-cv-18032 | Sigmon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 643 | 2:13-cv-18044 | Stratton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 644 | 2:13-cv-18046 | Swanson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 645 | 2:13-cv-18049 | Taylor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 646 | 2:13-cv-18052 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 647 | 2:13-cv-18054 | Tweedy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 648 | 2:13-cv-18096 | McDermott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 649 | 2:13-cv-18156 | May et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 650 | 2:13-cv-18174 | McWilliams et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 651 | 2:13-cv-18208 | Blair v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 652 | 2:13-cv-18268 | Foreman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 653 | 2:13-cv-18286 | Battles et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 654 | 2:13-cv-18288 | Brunson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 655 | 2:13-cv-18290 | Espinoza et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 656 | 2:13-cv-18291 | Gans v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 657 | 2:13-cv-18292 | Godsey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 658 | 2:13-cv-18294 | Rose et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 659 | 2:13-cv-18297 | Mackey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 660 | 2:13-cv-18300 | Whiteley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 661 | 2:13-cv-18301 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 662 | 2:13-cv-18353 | Alvarez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 663 | 2:13-cv-18357 | Johnson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 664 | 2:13-cv-18358 | Mustard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 665 | 2:13-cv-18359 | Ray et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 666 | 2:13-cv-18360 | Strong et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 667 | 2:13-cv-18382 | Hunter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 668 | 2:13-cv-18482 | Leclaire v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 669 | 2:13-cv-18512 | Radcliffe et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 670 | 2:13-cv-18514 | Reel v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 671 | 2:13-cv-18517 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 672 | 2:13-cv-18541 | Mandrake v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 673 | 2:13-cv-18542 | Wilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 674 | 2:13-cv-18602 | Chapman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 675 | 2:13-cv-18604 | English v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 676 | 2:13-cv-18606 | Lesnick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 677 | 2:13-cv-18608 | McGregor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 678 | 2:13-cv-18682 | McConnell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 679 | 2:13-cv-18685 | Gearhart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 680 | 2:13-cv-18690 | Whitworth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 681 | 2:13-cv-18695 | Germain et al v. Coloplast Corp. | 2326 | MDL COLOPLAST INACTIVE |
| 682 | 2:13-cv-18701 | Reid et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 683 | 2:13-cv-18731 | Gibson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 684 | 2:13-cv-18737 | Hatfield et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 685 | 2:13-cv-18795 | Montgomery v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 686 | 2:13-cv-18807 | Mobley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 687 | 2:13-cv-18813 | House v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 688 | 2:13-cv-18821 | Dunn et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 689 | 2:13-cv-18826 | Thorpe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 690 | 2:13-cv-18827 | Morgan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 691 | 2:13-cv-18848 | Ward v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 692 | 2:13-cv-18879 | Cubias et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 693 | 2:13-cv-18882 | Deseno v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 694 | 2:13-cv-18896 | Godwin v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 695 | 2:13-cv-18953 | Lapins et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 696 | 2:13-cv-19034 | Hodge et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 697 | 2:13-cv-19051 | Greth et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 698 | 2:13-cv-19421 | Kelley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 699 | 2:13-cv-19438 | Osti et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 700 | 2:13-cv-19488 | Allen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 701 | 2:13-cv-19502 | Phillips v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 702 | 2:13-cv-19521 | Kogler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 703 | 2:13-cv-19546 | Cavazos v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 704 | 2:13-cv-19554 | Stewart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 705 | 2:13-cv-19558 | Hays et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 706 | 2:13-cv-19599 | Brough et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 707 | 2:13-cv-19623 | Rose et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 708 | 2:13-cv-19630 | Xayasaeng v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 709 | 2:13-cv-19655 | Padilla-Leon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 710 | 2:13-cv-19670 | Vincent v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 711 | 2:13-cv-19675 | Booth et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 712 | 2:13-cv-19689 | Gibson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 713 | 2:13-cv-19697 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 714 | 2:13-cv-19703 | Kelough v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 715 | 2:13-cv-19704 | Sutton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 716 | 2:13-cv-19714 | Dunekacke v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 717 | 2:13-cv-19740 | Wright v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 718 | 2:13-cv-19741 | Montrond v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 719 | 2:13-cv-19745 | Orgeron v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 720 | 2:13-cv-19747 | Hollcroft et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 721 | 2:13-cv-19748 | Pickens v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 722 | 2:13-cv-19779 | Snell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 723 | 2:13-cv-19839 | Lopez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 724 | 2:13-cv-19881 | Tagle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 725 | 2:13-cv-19942 | Rodriguez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 726 | 2:13-cv-19981 | Ball et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 727 | 2:13-cv-19984 | Wise et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 728 | 2:13-cv-20037 | Dalton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 729 | 2:13-cv-20054 | Goodell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 730 | 2:13-cv-20061 | Coffey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 731 | 2:13-cv-20066 | Wallace et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 732 | 2:13-cv-20084 | Newman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 733 | 2:13-cv-20096 | Holguin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 734 | 2:13-cv-20133 | Littlejohn et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 735 | 2:13-cv-20158 | Lindenmuth et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 736 | 2:13-cv-20238 | Barrow v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 737 | 2:13-cv-20239 | Copley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 738 | 2:13-cv-20241 | Hines v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 739 | 2:13-cv-20245 | Rose et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 740 | 2:13-cv-20267 | Sparks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 741 | 2:13-cv-20298 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 742 | 2:13-cv-20331 | Smith et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 743 | 2:13-cv-20380 | Robinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 744 | 2:13-cv-20388 | Lindenlaub v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 745 | 2:13-cv-20433 | Benningfield et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 746 | 2:13-cv-20437 | Stewart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 747 | 2:13-cv-20454 | Cody v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 748 | 2:13-cv-20460 | Petty et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 749 | 2:13-cv-20559 | Langston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 750 | 2:13-cv-20587 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 751 | 2:13-cv-20589 | Peters v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 752 | 2:13-cv-20590 | Sellers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 753 | 2:13-cv-20725 | Aristizabal et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 754 | 2:13-cv-20727 | Boise v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 755 | 2:13-cv-20730 | Chandler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 756 | 2:13-cv-20732 | Curry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 757 | 2:13-cv-20733 | Gutierrez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 758 | 2:13-cv-20769 | Ely et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 759 | 2:13-cv-20800 | Crawford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 760 | 2:13-cv-20801 | Cantrell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 761 | 2:13-cv-20802 | Breedlove v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 762 | 2:13-cv-20803 | Bragg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 763 | 2:13-cv-20810 | Dempsey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 764 | 2:13-cv-20895 | Craswford et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 765 | 2:13-cv-20985 | McMullin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 766 | 2:13-cv-20986 | Mendez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 767 | 2:13-cv-20992 | Oney et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 768 | 2:13-cv-21002 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 769 | 2:13-cv-21074 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 770 | 2:13-cv-21095 | Laundrie v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 771 | 2:13-cv-21205 | Peterson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 772 | 2:13-cv-21220 | Tienda et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 773 | 2:13-cv-21221 | Weaver et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 774 | 2:13-cv-21232 | Bradham et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 775 | 2:13-cv-21250 | Wiedemeyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 776 | 2:13-cv-21254 | Rando et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 777 | 2:13-cv-21284 | Roth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 778 | 2:13-cv-21328 | Ketchum et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 779 | 2:13-cv-21343 | Hendricks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 780 | 2:13-cv-21408 | Windham et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 781 | 2:13-cv-21414 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 782 | 2:13-cv-21471 | Hill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 783 | 2:13-cv-21473 | Crawford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 784 | 2:13-cv-21487 | Bell et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 785 | 2:13-cv-21514 | Schuermann et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 786 | 2:13-cv-21627 | Pilley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 787 | 2:13-cv-21633 | Conerly-Wall et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 788 | 2:13-cv-21641 | Hassell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 789 | 2:13-cv-21675 | Ward et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 790 | 2:13-cv-21720 | Barnhill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 791 | 2:13-cv-21721 | Struggs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 792 | 2:13-cv-21723 | Ronimous et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 793 | 2:13-cv-21734 | Logsdon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 794 | 2:13-cv-21738 | Thompson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 795 | 2:13-cv-21750 | Six et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 796 | 2:13-cv-21771 | Rasco v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 797 | 2:13-cv-21772 | Davis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 798 | 2:13-cv-21774 | Copeland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 799 | 2:13-cv-21776 | Ford et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 800 | 2:13-cv-21778 | Anderson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 801 | 2:13-cv-21779 | Sink v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 802 | 2:13-cv-21780 | Gatewood v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 803 | 2:13-cv-21781 | Andryewski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 804 | 2:13-cv-21782 | Barnes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 805 | 2:13-cv-21793 | Stimer et al v. Boston Scientific Corp. | 2326 | MDL BOSTON INACTIVE |
| 806 | 2:13-cv-21807 | Harper et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 807 | 2:13-cv-21809 | Parks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 808 | 2:13-cv-21829 | Fortune v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 809 | 2:13-cv-21831 | Metzler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 810 | 2:13-cv-21843 | Bush et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 811 | 2:13-cv-21851 | Coulter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 812 | 2:13-cv-21853 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 813 | 2:13-cv-21856 | Edwards v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 814 | 2:13-cv-21857 | Goodman et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 815 | 2:13-cv-21860 | Jimerson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 816 | 2:13-cv-21888 | Reeves v. Boston Scientific et al | 2326 | MDL BOSTON INACTIVE |
| 817 | 2:13-cv-22104 | Duvall v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 818 | 2:13-cv-22106 | Perron et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 819 | 2:13-cv-22109 | Brandt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 820 | 2:13-cv-22132 | Niehaus v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 821 | 2:13-cv-22147 | Ferris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 822 | 2:13-cv-22261 | Finke v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 823 | 2:13-cv-22326 | Rodriguez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 824 | 2:13-cv-22330 | Cole-Muchnick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 825 | 2:13-cv-22413 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 826 | 2:13-cv-22507 | Kruczek v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 827 | 2:13-cv-22717 | McGregor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 828 | 2:13-cv-22761 | Keene et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 829 | 2:13-cv-22795 | Ledford et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 830 | 2:13-cv-22820 | Ranshaw et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 831 | 2:13-cv-22824 | McArdle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 832 | 2:13-cv-22844 | Urban et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 833 | 2:13-cv-22932 | Acoya et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 834 | 2:13-cv-22943 | Ballerino v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 835 | 2:13-cv-22981 | Martin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 836 | 2:13-cv-23008 | Allen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 837 | 2:13-cv-23026 | Anderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 838 | 2:13-cv-23032 | Ashby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 839 | 2:13-cv-23224 | Alphabet et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 840 | 2:13-cv-23233 | Salmon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 841 | 2:13-cv-23254 | Horton v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 842 | 2:13-cv-23262 | Sansom et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 843 | 2:13-cv-23286 | Bailey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 844 | 2:13-cv-23287 | Longhurst v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 845 | 2:13-cv-23341 | Choate et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 846 | 2:13-cv-23385 | Stubbs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 847 | 2:13-cv-23386 | Cornwell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 848 | 2:13-cv-23387 | Santi et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 849 | 2:13-cv-23423 | Lowe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 850 | 2:13-cv-23517 | Weber et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 851 | 2:13-cv-23661 | Denning et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 852 | 2:13-cv-23662 | Fischer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 853 | 2:13-cv-23665 | Walley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 854 | 2:13-cv-23687 | Leonardi et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 855 | 2:13-cv-23688 | Kilzer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 856 | 2:13-cv-23690 | West v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 857 | 2:13-cv-23694 | Keyes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 858 | 2:13-cv-23739 | Emke v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 859 | 2:13-cv-23788 | Hernandez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 860 | 2:13-cv-23791 | Bird v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 861 | 2:13-cv-23797 | Bleckler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 862 | 2:13-cv-23844 | Dunn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 863 | 2:13-cv-23845 | Dunn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 864 | 2:13-cv-23949 | Ray et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 865 | 2:13-cv-23950 | Salazar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 866 | 2:13-cv-23951 | Cartwright et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 867 | 2:13-cv-23952 | Parks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 868 | 2:13-cv-23953 | Monge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 869 | 2:13-cv-23954 | Thompson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 870 | 2:13-cv-23955 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 871 | 2:13-cv-23956 | Valencia et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 872 | 2:13-cv-23957 | Oberdier et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 873 | 2:13-cv-23958 | Novella v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 874 | 2:13-cv-24059 | Harker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 875 | 2:13-cv-24086 | Biesemeyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 876 | 2:13-cv-24098 | Davidson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 877 | 2:13-cv-24182 | Avery v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 878 | 2:13-cv-24224 | Freeze v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 879 | 2:13-cv-24269 | Austin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 880 | 2:13-cv-24270 | Chaplin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 881 | 2:13-cv-24278 | Gay et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 882 | 2:13-cv-24290 | Crance v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 883 | 2:13-cv-24324 | Boyter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 884 | 2:13-cv-24326 | Bruce v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 885 | 2:13-cv-24329 | Hicks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 886 | 2:13-cv-24331 | Roe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 887 | 2:13-cv-24353 | Crawford-Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 888 | 2:13-cv-24355 | Lowenthal et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 889 | 2:13-cv-24396 | Carriger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 890 | 2:13-cv-24426 | Potts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 891 | 2:13-cv-24663 | Antley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 892 | 2:13-cv-24664 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 893 | 2:13-cv-24665 | Cates et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 894 | 2:13-cv-24666 | Rocha-Sordyl v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 895 | 2:13-cv-24854 | Mooney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 896 | 2:13-cv-24871 | Stone et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 897 | 2:13-cv-25007 | Johnston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 898 | 2:13-cv-25009 | Hudson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 899 | 2:13-cv-25010 | Peak et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 900 | 2:13-cv-25044 | Hardee et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 901 | 2:13-cv-25071 | Waldren v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 902 | 2:13-cv-25091 | Darden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 903 | 2:13-cv-25092 | Charles et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 904 | 2:13-cv-25096 | Glick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 905 | 2:13-cv-25098 | Groves v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 906 | 2:13-cv-25101 | Keasler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 907 | 2:13-cv-25106 | Krider v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 908 | 2:13-cv-25109 | LaVaughn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 909 | 2:13-cv-25115 | Moore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 910 | 2:13-cv-25324 | Mena et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 911 | 2:13-cv-25414 | Pezzi v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 912 | 2:13-cv-25596 | Bellon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 913 | 2:13-cv-25597 | Weatherford et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 914 | 2:13-cv-25598 | Emmons et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 915 | 2:13-cv-25599 | Hughes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 916 | 2:13-cv-25600 | Champlin et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 917 | 2:13-cv-25602 | LeMaire v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 918 | 2:13-cv-25603 | Lovell et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 919 | 2:13-cv-25605 | Robbins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 920 | 2:13-cv-25658 | Chorette et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 921 | 2:13-cv-25669 | Lacey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 922 | 2:13-cv-25744 | Bellott et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 923 | 2:13-cv-25746 | Sanders v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 924 | 2:13-cv-25748 | McAfee et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 925 | 2:13-cv-25749 | Rodriguez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 926 | 2:13-cv-25782 | Perez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 927 | 2:13-cv-25810 | Ferguson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 928 | 2:13-cv-25811 | Skaggs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 929 | 2:13-cv-25849 | Oody v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 930 | 2:13-cv-25851 | Peacock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 931 | 2:13-cv-25855 | Redman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 932 | 2:13-cv-25866 | Bauer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 933 | 2:13-cv-25869 | Coomer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 934 | 2:13-cv-25940 | Fidel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 935 | 2:13-cv-25941 | Lofty v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 936 | 2:13-cv-25943 | Garton-Havel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 937 | 2:13-cv-25977 | Garriott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 938 | 2:13-cv-26001 | Denny v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 939 | 2:13-cv-26018 | Fox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 940 | 2:13-cv-26028 | Messer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 941 | 2:13-cv-26081 | Jackson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 942 | 2:13-cv-26137 | Anderson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 943 | 2:13-cv-26207 | Czarny et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 944 | 2:13-cv-26230 | Sanders v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 945 | 2:13-cv-26243 | Stewart et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 946 | 2:13-cv-26245 | Carstens v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 947 | 2:13-cv-26281 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 948 | 2:13-cv-26282 | St. John v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 949 | 2:13-cv-26283 | Raper et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 950 | 2:13-cv-26295 | Cline v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 951 | 2:13-cv-26303 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 952 | 2:13-cv-26309 | Gonsalves et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 953 | 2:13-cv-26330 | Washensesky v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 954 | 2:13-cv-26343 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 955 | 2:13-cv-26346 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 956 | 2:13-cv-26402 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 957 | 2:13-cv-26424 | Vega v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 958 | 2:13-cv-26465 | Sherman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 959 | 2:13-cv-26466 | McCullough et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 960 | 2:13-cv-26468 | Feldman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 961 | 2:13-cv-26470 | Monge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 962 | 2:13-cv-26472 | Quillen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 963 | 2:13-cv-26473 | Rodgers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 964 | 2:13-cv-26503 | Woessner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 965 | 2:13-cv-26513 | Kracht et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 966 | 2:13-cv-26615 | Septer v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 967 | 2:13-cv-26679 | Mills v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 968 | 2:13-cv-26849 | Furr et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 969 | 2:13-cv-26865 | Green et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 970 | 2:13-cv-26958 | Wishon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 971 | 2:13-cv-26962 | Gilliland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 972 | 2:13-cv-27003 | Bach v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 973 | 2:13-cv-27036 | Phelan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 974 | 2:13-cv-27063 | Roberson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 975 | 2:13-cv-27180 | Revels-Glick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 976 | 2:13-cv-27188 | Lincks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 977 | 2:13-cv-27287 | Walkine et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 978 | 2:13-cv-27355 | De Maio et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 979 | 2:13-cv-27458 | Fisher et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 980 | 2:13-cv-27476 | Link v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 981 | 2:13-cv-27479 | Candido v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 982 | 2:13-cv-27593 | Barnes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 983 | 2:13-cv-27623 | Anderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 984 | 2:13-cv-27656 | Lemmons v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 985 | 2:13-cv-27693 | Spears v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 986 | 2:13-cv-27702 | Wolf v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 987 | 2:13-cv-27718 | Houk v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 988 | 2:13-cv-27732 | Kral v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 989 | 2:13-cv-27801 | Jones et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 990 | 2:13-cv-27802 | Gonzalez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 991 | 2:13-cv-27806 | Lander et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 992 | 2:13-cv-27809 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 993 | 2:13-cv-27833 | DeNezza v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 994 | 2:13-cv-27899 | Lail v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 995 | 2:13-cv-27912 | Hanlon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 996 | 2:13-cv-27913 | Pence et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 997 | 2:13-cv-27914 | Teaster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 998 | 2:13-cv-27915 | Crumpton et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 999 | 2:13-cv-27997 | Begaye et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1000 | 2:13-cv-27999 | Nantelle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1001 | 2:13-cv-28031 | Baldwin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1002 | 2:13-cv-28033 | Tavender v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1003 | 2:13-cv-28041 | Peters v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1004 | 2:13-cv-28051 | Scarlett v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1005 | 2:13-cv-28096 | Mientkiewicz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1006 | 2:13-cv-28167 | Macias et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1007 | 2:13-cv-28234 | Wooldridge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1008 | 2:13-cv-28347 | Long et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1009 | 2:13-cv-28373 | Myers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1010 | 2:13-cv-28374 | Bovio v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1011 | 2:13-cv-28375 | Torres et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1012 | 2:13-cv-28387 | Mayfield v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1013 | 2:13-cv-28392 | Farris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1014 | 2:13-cv-28396 | Masia et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1015 | 2:13-cv-28403 | Banaszak et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1016 | 2:13-cv-28408 | Diop v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1017 | 2:13-cv-28413 | McMahan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1018 | 2:13-cv-28418 | Landry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1019 | 2:13-cv-28478 | Huerta et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1020 | 2:13-cv-28513 | Huckby et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1021 | 2:13-cv-28519 | McKeehan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1022 | 2:13-cv-28684 | Hanson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1023 | 2:13-cv-28696 | Davidson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1024 | 2:13-cv-28698 | Gregg et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1025 | 2:13-cv-28700 | Beezley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1026 | 2:13-cv-28730 | Bolen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1027 | 2:13-cv-28731 | Cauthen-Deason et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 1028 | 2:13-cv-28732 | Gehle et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1029 | 2:13-cv-28733 | Martinetti et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1030 | 2:13-cv-28740 | Poss et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1031 | 2:13-cv-28783 | Terry et al v. Boston Scientific Corporation | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 1032 | 2:13-cv-28787 | Holland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1033 | 2:13-cv-28788 | Patton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1034 | 2:13-cv-28852 | Ducello et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1035 | 2:13-cv-28990 | Bellucco v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1036 | 2:13-cv-29015 | Avila-Aponte v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1037 | 2:13-cv-29087 | Veon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1038 | 2:13-cv-29121 | Reihl et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1039 | 2:13-cv-29192 | Rogers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1040 | 2:13-cv-29216 | Mendez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1041 | 2:13-cv-29223 | Mixon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1042 | 2:13-cv-29273 | Box et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1043 | 2:13-cv-29322 | Ecker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1044 | 2:13-cv-29323 | Avnes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1045 | 2:13-cv-29324 | Fisher et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1046 | 2:13-cv-29325 | Maynard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1047 | 2:13-cv-29329 | Newcomer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1048 | 2:13-cv-29333 | Thomas v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 1049 | 2:13-cv-29334 | Howe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1050 | 2:13-cv-29337 | Werner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1051 | 2:13-cv-29342 | Zuniga v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1052 | 2:13-cv-29346 | Dugle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1053 | 2:13-cv-29353 | Miller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1054 | 2:13-cv-29354 | Conner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1055 | 2:13-cv-29356 | Moore et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1056 | 2:13-cv-29357 | Gayle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1057 | 2:13-cv-29370 | Uzarski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1058 | 2:13-cv-29385 | Toler et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1059 | 2:13-cv-29386 | Watson et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1060 | 2:13-cv-29388 | York v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1061 | 2:13-cv-29392 | Yoshida v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1062 | 2:13-cv-29395 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1063 | 2:13-cv-29434 | Hubbard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1064 | 2:13-cv-29436 | Linton et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1065 | 2:13-cv-29438 | Espiritu et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1066 | 2:13-cv-29440 | Smouse et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1067 | 2:13-cv-29442 | Luarte et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1068 | 2:13-cv-29444 | Grajko v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1069 | 2:13-cv-29445 | Dean v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1070 | 2:13-cv-29446 | Morris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1071 | 2:13-cv-29447 | Troyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1072 | 2:13-cv-29448 | Trivett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1073 | 2:13-cv-29449 | Morris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1074 | 2:13-cv-29531 | Koone v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1075 | 2:13-cv-29637 | Rogers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1076 | 2:13-cv-29640 | Acosta v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1077 | 2:13-cv-29642 | Hamilton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1078 | 2:13-cv-29648 | Harris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1079 | 2:13-cv-29712 | Brunette et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1080 | 2:13-cv-29733 | Spencer-Austin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1081 | 2:13-cv-29813 | Statham et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1082 | 2:13-cv-29863 | Simmons et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1083 | 2:13-cv-29866 | Tucker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1084 | 2:13-cv-29874 | Phillips v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1085 | 2:13-cv-29875 | Branham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1086 | 2:13-cv-29877 | Sylvia et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1087 | 2:13-cv-29887 | Lavarnway et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1088 | 2:13-cv-29890 | Laycock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1089 | 2:13-cv-29991 | Jackson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1090 | 2:13-cv-30037 | Price v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1091 | 2:13-cv-30043 | Danowski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1092 | 2:13-cv-30045 | Cieslak et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1093 | 2:13-cv-30085 | Tanksley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1094 | 2:13-cv-30086 | Riewer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1095 | 2:13-cv-30087 | Baldwin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1096 | 2:13-cv-30088 | Bennett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1097 | 2:13-cv-30090 | Brenchley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1098 | 2:13-cv-30091 | Raxach v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1099 | 2:13-cv-30094 | Galland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1100 | 2:13-cv-30187 | Matney v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1101 | 2:13-cv-30221 | Bradford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1102 | 2:13-cv-30250 | Moss et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1103 | 2:13-cv-30379 | Erickson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1104 | 2:13-cv-30390 | Downing v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1105 | 2:13-cv-30412 | Ewing v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1106 | 2:13-cv-30499 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1107 | 2:13-cv-30598 | Rodgers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1108 | 2:13-cv-30602 | Schoenbaechler et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1109 | 2:13-cv-30604 | Scott-Bregant et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1110 | 2:13-cv-30618 | Dunsmore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1111 | 2:13-cv-30620 | Hall et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1112 | 2:13-cv-30621 | Pilgrim v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1113 | 2:13-cv-30627 | Parker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1114 | 2:13-cv-30719 | Finkelstein et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1115 | 2:13-cv-30769 | Dorman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1116 | 2:13-cv-30813 | Guyse-Spitzer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1117 | 2:13-cv-30817 | Knispel-Whalen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1118 | 2:13-cv-31062 | Underwood v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1119 | 2:13-cv-31065 | Pratt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1120 | 2:13-cv-31072 | Hopkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1121 | 2:13-cv-31073 | Hughes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1122 | 2:13-cv-31077 | Sides et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1123 | 2:13-cv-31079 | Thorne v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1124 | 2:13-cv-31177 | Atkinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1125 | 2:13-cv-31259 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1126 | 2:13-cv-31275 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1127 | 2:13-cv-31277 | Wilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1128 | 2:13-cv-31279 | Rowland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1129 | 2:13-cv-31280 | Shade v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1130 | 2:13-cv-31337 | Gogel v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1131 | 2:13-cv-31405 | Sapp v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1132 | 2:13-cv-31416 | Zweibohmer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1133 | 2:13-cv-31544 | van Dam v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1134 | 2:13-cv-31628 | Repyneck v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1135 | 2:13-cv-31760 | Castaneda et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1136 | 2:13-cv-31761 | Gwitt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1137 | 2:13-cv-31764 | Mitchell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1138 | 2:13-cv-31766 | Haines v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1139 | 2:13-cv-31767 | Hester et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1140 | 2:13-cv-31768 | Kearsley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1141 | 2:13-cv-31769 | Holland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1142 | 2:13-cv-31771 | Flint et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1143 | 2:13-cv-31773 | Koron v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1144 | 2:13-cv-31774 | Cheek v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1145 | 2:13-cv-31906 | Jefferson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1146 | 2:13-cv-31913 | Matteson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1147 | 2:13-cv-31942 | Butler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1148 | 2:13-cv-31944 | Fedo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1149 | 2:13-cv-31946 | Flynn et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1150 | 2:13-cv-31947 | Hyett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1151 | 2:13-cv-31948 | Klein v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1152 | 2:13-cv-31949 | Leonard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1153 | 2:13-cv-31951 | Young et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1154 | 2:13-cv-31964 | Savage v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1155 | 2:13-cv-31965 | Renz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1156 | 2:13-cv-31966 | Mayorga v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1157 | 2:13-cv-31967 | Trippeda v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1158 | 2:13-cv-31970 | Loper v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1159 | 2:13-cv-31971 | Reynosa v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1160 | 2:13-cv-31973 | Pippin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1161 | 2:13-cv-31974 | Bulin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1162 | 2:13-cv-31976 | Musall v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1163 | 2:13-cv-32020 | Ortega v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1164 | 2:13-cv-32057 | Willms et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1165 | 2:13-cv-32118 | Perry et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1166 | 2:13-cv-32185 | Sullivan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1167 | 2:13-cv-32405 | Torbett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1168 | 2:13-cv-32421 | Hutchins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1169 | 2:13-cv-32504 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1170 | 2:13-cv-32517 | Schwartz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1171 | 2:13-cv-32524 | Schonfeld et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1172 | 2:13-cv-32526 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1173 | 2:13-cv-32550 | Dustman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1174 | 2:13-cv-32553 | Myers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1175 | 2:13-cv-32556 | Ortiz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1176 | 2:13-cv-32559 | McGinnis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1177 | 2:13-cv-32583 | Morris v. Medventure Technology Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 1178 | 2:13-cv-32692 | Terrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1179 | 2:13-cv-32727 | Wilson et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1180 | 2:13-cv-32780 | Spelman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1181 | 2:13-cv-32811 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1182 | 2:13-cv-32838 | Argetsinger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1183 | 2:13-cv-32840 | Mose et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1184 | 2:13-cv-32841 | Logan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1185 | 2:13-cv-32867 | Fitz-Gibbon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1186 | 2:13-cv-32874 | Black v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1187 | 2:13-cv-32887 | Craig et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1188 | 2:13-cv-32965 | Boone et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1189 | 2:13-cv-32968 | Caldwell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1190 | 2:13-cv-32975 | Wyman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1191 | 2:13-cv-32989 | Moore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1192 | 2:13-cv-32990 | Quintanilla v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1193 | 2:13-cv-32991 | Thompson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1194 | 2:13-cv-32992 | Davis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1195 | 2:13-cv-33101 | Frisbie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1196 | 2:13-cv-33154 | Honeycutt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1197 | 2:13-cv-33158 | Allen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1198 | 2:13-cv-33208 | Hansen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1199 | 2:13-cv-33220 | Martin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1200 | 2:13-cv-33238 | Bodkin v. Boston Scientific Corporation | 2326 | ==MDL BOSTON INACTIVE== |
| 1201 | 2:13-cv-33365 | Wangler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1202 | 2:13-cv-33383 | Brooks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1203 | 2:13-cv-33386 | Downey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1204 | 2:13-cv-33390 | Heuring v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1205 | 2:13-cv-33396 | McComas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1206 | 2:13-cv-33421 | Weaver v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1207 | 2:13-cv-33447 | Peaks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1208 | 2:13-cv-33490 | Barton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1209 | 2:13-cv-33491 | Doro v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1210 | 2:13-cv-33499 | Lipford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1211 | 2:13-cv-33501 | Peden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1212 | 2:13-cv-33504 | Pugh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1213 | 2:13-cv-33507 | Craig et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1214 | 2:13-cv-33509 | Cutler et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1215 | 2:13-cv-33511 | Darter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1216 | 2:13-cv-33517 | Duggan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1217 | 2:13-cv-33543 | Cable v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1218 | 2:13-cv-33589 | Gagne et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1219 | 2:13-cv-33679 | Klinefelter v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1220 | 2:13-cv-33995 | Marley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1221 | 2:14-cv-00085 | Coady et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1222 | 2:14-cv-00092 | Schiebur v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1223 | 2:14-cv-00095 | Ramey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1224 | 2:14-cv-00096 | Ferguson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1225 | 2:14-cv-00099 | Langston et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1226 | 2:14-cv-00100 | Castillo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1227 | 2:14-cv-00103 | Doyle et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1228 | 2:14-cv-00104 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1229 | 2:14-cv-00107 | Schwamb v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1230 | 2:14-cv-00141 | Field v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1231 | 2:14-cv-00405 | Gilpin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1232 | 2:14-cv-00408 | Hagen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1233 | 2:14-cv-00409 | Haggerty v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1234 | 2:14-cv-00412 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1235 | 2:14-cv-00428 | Hendricks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1236 | 2:14-cv-00429 | Scogin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1237 | 2:14-cv-00430 | Roby et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1238 | 2:14-cv-00431 | Adair et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1239 | 2:14-cv-00490 | Balentine v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1240 | 2:14-cv-00491 | Yeubanks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1241 | 2:14-cv-00492 | Fulkerson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1242 | 2:14-cv-00493 | Pollina v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1243 | 2:14-cv-00505 | Iles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1244 | 2:14-cv-00573 | Bossier et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1245 | 2:14-cv-00590 | Alcantara v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1246 | 2:14-cv-00659 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1247 | 2:14-cv-00660 | Panzarino v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1248 | 2:14-cv-00920 | McDavid v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1249 | 2:14-cv-01234 | Allen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1250 | 2:14-cv-01277 | Lancaster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1251 | 2:14-cv-01390 | Maxwell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1252 | 2:14-cv-01424 | Goodwin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1253 | 2:14-cv-01429 | Street v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1254 | 2:14-cv-01435 | Price v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1255 | 2:14-cv-01554 | Olbera v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1256 | 2:14-cv-01763 | Millenbine et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1257 | 2:14-cv-01792 | Earp v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1258 | 2:14-cv-01801 | Ballesteros et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1259 | 2:14-cv-01898 | Cornwell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1260 | 2:14-cv-02135 | Truesdale v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1261 | 2:14-cv-02141 | Lemons v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1262 | 2:14-cv-02148 | Myhre v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1263 | 2:14-cv-02156 | York v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1264 | 2:14-cv-02160 | Brannon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1265 | 2:14-cv-02167 | Morgan-Self v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1266 | 2:14-cv-02170 | Wesley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1267 | 2:14-cv-02174 | Cole v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1268 | 2:14-cv-02178 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1269 | 2:14-cv-02232 | Wood v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1270 | 2:14-cv-02248 | Kirkland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1271 | 2:14-cv-02269 | Huddleston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1272 | 2:14-cv-02714 | Towne et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1273 | 2:14-cv-02785 | Fehler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1274 | 2:14-cv-02789 | Russell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1275 | 2:14-cv-02870 | Navarro et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1276 | 2:14-cv-02983 | Khan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1277 | 2:14-cv-03004 | Mouton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1278 | 2:14-cv-03131 | Stutz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1279 | 2:14-cv-03137 | Worswick et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1280 | 2:14-cv-03431 | Moriss v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1281 | 2:14-cv-03573 | Patterson v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1282 | 2:14-cv-03642 | Hamm v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1283 | 2:14-cv-03646 | Patel et al v. Boston Scientific Corporation et al | 2326 | BOSTON INACTIVE, ETHICON INACTIVE |
| 1284 | 2:14-cv-03731 | Cantrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1285 | 2:14-cv-03766 | Nichols v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1286 | 2:14-cv-03768 | Gehring v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1287 | 2:14-cv-03769 | Trueman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1288 | 2:14-cv-03772 | Velarde v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1289 | 2:14-cv-03774 | Shea v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1290 | 2:14-cv-03777 | Borcher v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1291 | 2:14-cv-03781 | Newman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1292 | 2:14-cv-03783 | Bearman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1293 | 2:14-cv-03785 | Beeler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1294 | 2:14-cv-04166 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1295 | 2:14-cv-04169 | Glesmann v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1296 | 2:14-cv-04441 | Herrera  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1297 | 2:14-cv-04907 | Lightbourn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1298 | 2:14-cv-04910 | Price v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1299 | 2:14-cv-04915 | Freeman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1300 | 2:14-cv-04918 | Birth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1301 | 2:14-cv-04925 | Loftlin v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1302 | 2:14-cv-04930 | Nolin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1303 | 2:14-cv-04936 | Day v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1304 | 2:14-cv-04938 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1305 | 2:14-cv-04971 | Gennaccaro v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1306 | 2:14-cv-05057 | Voris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1307 | 2:14-cv-05149 | Nelson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1308 | 2:14-cv-05167 | Lira et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1309 | 2:14-cv-05221 | Lemonds v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1310 | 2:14-cv-05223 | Lucero et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1311 | 2:14-cv-05226 | Lopez et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1312 | 2:14-cv-05410 | Vasquez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1313 | 2:14-cv-05424 | Daffern et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1314 | 2:14-cv-05425 | Reyna v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1315 | 2:14-cv-05429 | Hilfiker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1316 | 2:14-cv-05523 | Beasley v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1317 | 2:14-cv-05581 | Charles et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1318 | 2:14-cv-05658 | Lane v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1319 | 2:14-cv-05770 | Forbes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1320 | 2:14-cv-05773 | Humphries v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1321 | 2:14-cv-05894 | McFaddin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1322 | 2:14-cv-05927 | Lamela v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1323 | 2:14-cv-05965 | Adams et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1324 | 2:14-cv-06030 | Houpt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1325 | 2:14-cv-06160 | Lee et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1326 | 2:14-cv-06178 | Hatfield et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1327 | 2:14-cv-06442 | Clinton v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1328 | 2:14-cv-06447 | Mahurin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1329 | 2:14-cv-06466 | Fenton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1330 | 2:14-cv-06473 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1331 | 2:14-cv-06564 | Sturgill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1332 | 2:14-cv-06569 | Spencer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1333 | 2:14-cv-06572 | Throne v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1334 | 2:14-cv-06581 | Zinski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1335 | 2:14-cv-06690 | Blanton  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1336 | 2:14-cv-06697 | Gonzalez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1337 | 2:14-cv-06719 | Pitts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1338 | 2:14-cv-06782 | Larson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1339 | 2:14-cv-06788 | Loftus et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1340 | 2:14-cv-06794 | Navarro et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1341 | 2:14-cv-06820 | Studendorff v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1342 | 2:14-cv-06853 | Heredia et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1343 | 2:14-cv-06866 | Brannen et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1344 | 2:14-cv-06882 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1345 | 2:14-cv-06897 | Edgebretson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1346 | 2:14-cv-06915 | Hilton et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 1347 | 2:14-cv-07029 | Bonds et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1348 | 2:14-cv-07047 | Teague v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1349 | 2:14-cv-07050 | Hawk et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1350 | 2:14-cv-07103 | Claflin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1351 | 2:14-cv-07405 | Bell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1352 | 2:14-cv-07421 | Cobern v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1353 | 2:14-cv-07426 | Easley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1354 | 2:14-cv-07440 | Henderson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1355 | 2:14-cv-07597 | Pruetz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1356 | 2:14-cv-07615 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1357 | 2:14-cv-07626 | Bauman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1358 | 2:14-cv-07636 | Bennett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1359 | 2:14-cv-07638 | Bielstein v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1360 | 2:14-cv-07639 | Braden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1361 | 2:14-cv-07642 | Begley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1362 | 2:14-cv-07646 | Bradley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1363 | 2:14-cv-07649 | Brewer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1364 | 2:14-cv-07657 | Broughton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1365 | 2:14-cv-07666 | Calhoon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1366 | 2:14-cv-07671 | Clay et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1367 | 2:14-cv-07680 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1368 | 2:14-cv-07682 | Desante v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1369 | 2:14-cv-07707 | Dickson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1370 | 2:14-cv-07709 | Francis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1371 | 2:14-cv-07711 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1372 | 2:14-cv-07712 | Bahorich et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1373 | 2:14-cv-07727 | Gatewood-Komp et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 1374 | 2:14-cv-07732 | Gillespie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1375 | 2:14-cv-07734 | Grandstaff v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1376 | 2:14-cv-07735 | Haake et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1377 | 2:14-cv-07736 | Hensley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1378 | 2:14-cv-07740 | Howard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1379 | 2:14-cv-07918 | Miron v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1380 | 2:14-cv-07939 | Scott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1381 | 2:14-cv-08132 | Shreffler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1382 | 2:14-cv-08167 | McEvoy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1383 | 2:14-cv-08260 | Souders v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1384 | 2:14-cv-08323 | Benitez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1385 | 2:14-cv-08430 | Fellion v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1386 | 2:14-cv-08451 | Guthrie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1387 | 2:14-cv-08699 | Heiberger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1388 | 2:14-cv-08819 | Sullivan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1389 | 2:14-cv-08826 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1390 | 2:14-cv-09052 | Byrd v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1391 | 2:14-cv-09115 | Vance v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1392 | 2:14-cv-09138 | Hampton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1393 | 2:14-cv-09160 | Trujillo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1394 | 2:14-cv-09165 | Pullen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1395 | 2:14-cv-09207 | Trujillo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1396 | 2:14-cv-09322 | Barman v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1397 | 2:14-cv-09343 | Evans v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1398 | 2:14-cv-09345 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1399 | 2:14-cv-09406 | Plascencia et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1400 | 2:14-cv-09458 | Wilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1401 | 2:14-cv-09574 | Wigbels v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1402 | 2:14-cv-09578 | Adkins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1403 | 2:14-cv-09592 | Beach et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1404 | 2:14-cv-09608 | Dillon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1405 | 2:14-cv-09609 | Grannon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1406 | 2:14-cv-09639 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1407 | 2:14-cv-09645 | Kane v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1408 | 2:14-cv-09680 | Khalil v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1409 | 2:14-cv-09696 | Kirsch et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1410 | 2:14-cv-09702 | Lane v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1411 | 2:14-cv-09703 | Mabe et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1412 | 2:14-cv-09706 | Mackenzie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1413 | 2:14-cv-09709 | Lacey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1414 | 2:14-cv-09711 | Mahan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1415 | 2:14-cv-09716 | McEntire et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1416 | 2:14-cv-09718 | Mcgown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1417 | 2:14-cv-09721 | Cavazos et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1418 | 2:14-cv-09725 | Merrell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1419 | 2:14-cv-09734 | Nelson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1420 | 2:14-cv-09737 | Nicholas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1421 | 2:14-cv-09738 | Nierzwick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1422 | 2:14-cv-09741 | Oldham et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1423 | 2:14-cv-09743 | Palmer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1424 | 2:14-cv-09744 | Raley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1425 | 2:14-cv-09745 | Rayo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1426 | 2:14-cv-09749 | Lange v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1427 | 2:14-cv-09750 | Vega et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1428 | 2:14-cv-09752 | Rohrich et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1429 | 2:14-cv-09753 | Rubesch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1430 | 2:14-cv-09756 | Shelton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1431 | 2:14-cv-09759 | Simpson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1432 | 2:14-cv-09764 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1433 | 2:14-cv-09765 | Westbrook v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1434 | 2:14-cv-09766 | Spears et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1435 | 2:14-cv-09769 | Steele et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1436 | 2:14-cv-09770 | Strickland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1437 | 2:14-cv-09773 | Taufetee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1438 | 2:14-cv-09777 | Terrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1439 | 2:14-cv-09780 | Thompson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1440 | 2:14-cv-09781 | Webb et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1441 | 2:14-cv-09783 | Willaby et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1442 | 2:14-cv-09784 | Wood v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1443 | 2:14-cv-09785 | Workman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1444 | 2:14-cv-09791 | Allen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1445 | 2:14-cv-09795 | Alphin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1446 | 2:14-cv-09796 | Arvai v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1447 | 2:14-cv-09799 | Balch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1448 | 2:14-cv-09803 | Breland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1449 | 2:14-cv-09805 | Cunningham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1450 | 2:14-cv-09810 | Downs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1451 | 2:14-cv-09816 | Dunne v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1452 | 2:14-cv-09818 | Dwars et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1453 | 2:14-cv-09822 | Franklin-Haskins et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 1454 | 2:14-cv-09826 | Gonzales v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1455 | 2:14-cv-09832 | Lanning v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1456 | 2:14-cv-09835 | McGaha v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1457 | 2:14-cv-09838 | Ownby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1458 | 2:14-cv-09840 | Pagan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1459 | 2:14-cv-09843 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1460 | 2:14-cv-09847 | Steiger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1461 | 2:14-cv-09849 | Stover-Robledo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1462 | 2:14-cv-09854 | Carden et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1463 | 2:14-cv-09855 | Chatman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1464 | 2:14-cv-09858 | Clawson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1465 | 2:14-cv-09861 | Cummings v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1466 | 2:14-cv-09863 | Chatham et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1467 | 2:14-cv-09864 | Curtis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1468 | 2:14-cv-09920 | Flechsig v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1469 | 2:14-cv-09922 | Guthrie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1470 | 2:14-cv-09923 | Hagglund v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1471 | 2:14-cv-09931 | Hammon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1472 | 2:14-cv-09932 | Hullinger et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1473 | 2:14-cv-09934 | James et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1474 | 2:14-cv-09935 | Justice et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1475 | 2:14-cv-09943 | Locklear v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1476 | 2:14-cv-09955 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1477 | 2:14-cv-09959 | Maxwell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1478 | 2:14-cv-09961 | Morey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1479 | 2:14-cv-09963 | Powell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1480 | 2:14-cv-09968 | Roshchyn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1481 | 2:14-cv-09970 | Schultz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1482 | 2:14-cv-09972 | Valadez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1483 | 2:14-cv-09975 | Wiest v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1484 | 2:14-cv-09977 | Woll v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1485 | 2:14-cv-09999 | Miller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1486 | 2:14-cv-10000 | Armel v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1487 | 2:14-cv-10002 | Counts et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1488 | 2:14-cv-10004 | Lara v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1489 | 2:14-cv-10007 | Marts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1490 | 2:14-cv-10008 | Piper v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1491 | 2:14-cv-10010 | Majors v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1492 | 2:14-cv-10011 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1493 | 2:14-cv-10013 | Batts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1494 | 2:14-cv-10117 | Baker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1495 | 2:14-cv-10135 | Rackley et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1496 | 2:14-cv-10143 | Traylor v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1497 | 2:14-cv-10188 | Haywood et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1498 | 2:14-cv-10341 | Howard et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1499 | 2:14-cv-10391 | Martino v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1500 | 2:14-cv-10418 | Southerland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1501 | 2:14-cv-10467 | Krause v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1502 | 2:14-cv-10468 | Riddle et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1503 | 2:14-cv-10471 | Young et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1504 | 2:14-cv-10472 | Quast v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1505 | 2:14-cv-10475 | Banghart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1506 | 2:14-cv-10481 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1507 | 2:14-cv-10504 | Roberts v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1508 | 2:14-cv-10549 | Holloway v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1509 | 2:14-cv-10556 | Bracknell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1510 | 2:14-cv-10818 | Crowe v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1511 | 2:14-cv-10832 | Mulliner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1512 | 2:14-cv-11020 | Wright et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1513 | 2:14-cv-11136 | Callis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1514 | 2:14-cv-11141 | Durham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1515 | 2:14-cv-11143 | Gabbard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1516 | 2:14-cv-11179 | Massengill et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1517 | 2:14-cv-11182 | Trapp et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1518 | 2:14-cv-11190 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1519 | 2:14-cv-11193 | Hayes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1520 | 2:14-cv-11199 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1521 | 2:14-cv-11220 | Pickett et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1522 | 2:14-cv-11222 | Gallegos et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1523 | 2:14-cv-11235 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1524 | 2:14-cv-11255 | Pena et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1525 | 2:14-cv-11308 | Romo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1526 | 2:14-cv-11353 | Scallions v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1527 | 2:14-cv-11360 | Markvardsen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1528 | 2:14-cv-11483 | Shattler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1529 | 2:14-cv-11616 | Dakins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1530 | 2:14-cv-11729 | Sanders v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1531 | 2:14-cv-11768 | Duerr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1532 | 2:14-cv-11779 | Vargas-Govoni v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1533 | 2:14-cv-11808 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1534 | 2:14-cv-11883 | Cantrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1535 | 2:14-cv-12068 | Norman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1536 | 2:14-cv-12069 | Horton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1537 | 2:14-cv-12119 | Morris et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1538 | 2:14-cv-12248 | Agbay v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1539 | 2:14-cv-12249 | Pennic v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1540 | 2:14-cv-12252 | Ehrlich v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1541 | 2:14-cv-12253 | Lotte v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1542 | 2:14-cv-12254 | Benoski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1543 | 2:14-cv-12271 | Browalski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1544 | 2:14-cv-12317 | Jacobs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1545 | 2:14-cv-12406 | Main v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1546 | 2:14-cv-12422 | Beauchamp v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1547 | 2:14-cv-12447 | Castellano et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1548 | 2:14-cv-12495 | Conlon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1549 | 2:14-cv-12497 | Engen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1550 | 2:14-cv-12499 | Trotman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1551 | 2:14-cv-12551 | Poole-Arnett et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1552 | 2:14-cv-12594 | Richards et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1553 | 2:14-cv-12621 | Murdoch et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1554 | 2:14-cv-12622 | Nutbrown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1555 | 2:14-cv-12630 | Stewart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1556 | 2:14-cv-12633 | Colon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1557 | 2:14-cv-12658 | Barnes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1558 | 2:14-cv-12682 | Kruse v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1559 | 2:14-cv-12774 | King v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1560 | 2:14-cv-12784 | Nielsen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1561 | 2:14-cv-12788 | O'Neal et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1562 | 2:14-cv-12872 | Wyant v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1563 | 2:14-cv-13048 | Colley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1564 | 2:14-cv-13102 | Carroll et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1565 | 2:14-cv-13160 | Wade v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1566 | 2:14-cv-13206 | Tomaselli et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1567 | 2:14-cv-13227 | Albrecht et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1568 | 2:14-cv-13228 | Almeida v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1569 | 2:14-cv-13229 | Bias v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1570 | 2:14-cv-13230 | Bullock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1571 | 2:14-cv-13424 | Bunch et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1572 | 2:14-cv-13637 | Magee et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1573 | 2:14-cv-13795 | Darensbourg et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1574 | 2:14-cv-13797 | Dehlsen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1575 | 2:14-cv-13830 | Laub et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1576 | 2:14-cv-13952 | Jeter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1577 | 2:14-cv-13975 | McAmis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1578 | 2:14-cv-13978 | McFadden et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1579 | 2:14-cv-14048 | Moore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1580 | 2:14-cv-14113 | Williams et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1581 | 2:14-cv-14122 | Manley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1582 | 2:14-cv-14141 | Hines et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1583 | 2:14-cv-14165 | Harris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1584 | 2:14-cv-14205 | Shama et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1585 | 2:14-cv-14220 | Hinkle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1586 | 2:14-cv-14243 | Conway v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1587 | 2:14-cv-14246 | Trujillo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1588 | 2:14-cv-14250 | Villa v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1589 | 2:14-cv-14279 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1590 | 2:14-cv-14323 | Chavez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1591 | 2:14-cv-14502 | Villa v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1592 | 2:14-cv-14637 | Madsen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1593 | 2:14-cv-14690 | Roland v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1594 | 2:14-cv-14730 | Chilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1595 | 2:14-cv-14753 | Deen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1596 | 2:14-cv-14758 | Piedrahita et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1597 | 2:14-cv-14778 | Brannon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1598 | 2:14-cv-14961 | Knight v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1599 | 2:14-cv-14976 | Milligan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1600 | 2:14-cv-15005 | Goff v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1601 | 2:14-cv-15006 | Harley et al v. Boston Scientific Corporation | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 1602 | 2:14-cv-15007 | Helfrick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1603 | 2:14-cv-15008 | Hogue v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1604 | 2:14-cv-15009 | Howard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1605 | 2:14-cv-15011 | Lisboa v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1606 | 2:14-cv-15012 | McGlothlen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1607 | 2:14-cv-15013 | McLaughlin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1608 | 2:14-cv-15014 | Coxey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1609 | 2:14-cv-15015 | Denny et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1610 | 2:14-cv-15016 | Dunmeyer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1611 | 2:14-cv-15017 | Dwyer-Sheraton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1612 | 2:14-cv-15018 | Neal v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1613 | 2:14-cv-15019 | Olivarez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1614 | 2:14-cv-15020 | Perez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1615 | 2:14-cv-15030 | Pettit v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1616 | 2:14-cv-15031 | Piacenza v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1617 | 2:14-cv-15032 | Prince v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1618 | 2:14-cv-15033 | Pugaczewski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1619 | 2:14-cv-15034 | Pynaert v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1620 | 2:14-cv-15035 | Reyes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1621 | 2:14-cv-15037 | Rodriguez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1622 | 2:14-cv-15038 | Rogers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1623 | 2:14-cv-15039 | Rondeau et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1624 | 2:14-cv-15040 | Scull et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1625 | 2:14-cv-15041 | Stewart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1626 | 2:14-cv-15042 | Woofter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1627 | 2:14-cv-15051 | Seel v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1628 | 2:14-cv-15062 | Cochrone et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1629 | 2:14-cv-15063 | Just v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1630 | 2:14-cv-15065 | Swortz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1631 | 2:14-cv-15122 | Owens v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1632 | 2:14-cv-15124 | Barfield v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1633 | 2:14-cv-15126 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1634 | 2:14-cv-15166 | Guillory et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1635 | 2:14-cv-15284 | Beers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1636 | 2:14-cv-15287 | Duffy et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1637 | 2:14-cv-15298 | Good et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1638 | 2:14-cv-15316 | Moore v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1639 | 2:14-cv-15320 | Campiotti et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1640 | 2:14-cv-15362 | Lee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1641 | 2:14-cv-15363 | Hurtado et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1642 | 2:14-cv-15464 | Bowman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1643 | 2:14-cv-15477 | Spear et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1644 | 2:14-cv-15494 | Ray v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1645 | 2:14-cv-15518 | Franklin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1646 | 2:14-cv-15520 | Welch et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1647 | 2:14-cv-15607 | Tillman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1648 | 2:14-cv-15623 | Abundis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1649 | 2:14-cv-15779 | Murphy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1650 | 2:14-cv-15821 | Mangum v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1651 | 2:14-cv-15823 | Dukelow et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1652 | 2:14-cv-15919 | Pack v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1653 | 2:14-cv-15941 | Sellers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1654 | 2:14-cv-16010 | Lehman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1655 | 2:14-cv-16214 | Cox et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1656 | 2:14-cv-16217 | Devine et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1657 | 2:14-cv-16233 | Shriver-Donnan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1658 | 2:14-cv-16251 | Arnold et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1659 | 2:14-cv-16312 | Foltz v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1660 | 2:14-cv-16381 | Kimbell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1661 | 2:14-cv-16382 | Lucas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1662 | 2:14-cv-16408 | Meyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1663 | 2:14-cv-16413 | Chakardjian v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1664 | 2:14-cv-16430 | Valles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1665 | 2:14-cv-16454 | Gaither et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1666 | 2:14-cv-16469 | Dale v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1667 | 2:14-cv-16470 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1668 | 2:14-cv-16477 | Suniga v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1669 | 2:14-cv-16549 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1670 | 2:14-cv-16558 | Alexander v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1671 | 2:14-cv-16559 | Anderson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1672 | 2:14-cv-16562 | Auclair v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1673 | 2:14-cv-16587 | Lockhart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1674 | 2:14-cv-16683 | Danforth et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1675 | 2:14-cv-16693 | Hutson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1676 | 2:14-cv-16832 | Benn et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1677 | 2:14-cv-16836 | George et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1678 | 2:14-cv-16845 | McKinnish v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1679 | 2:14-cv-16875 | Helfer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1680 | 2:14-cv-16883 | Alequin et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1681 | 2:14-cv-16891 | Del Giudice v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1682 | 2:14-cv-16896 | Schriner v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1683 | 2:14-cv-16921 | Morgan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1684 | 2:14-cv-16924 | Morales et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1685 | 2:14-cv-16926 | Eliopolous et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1686 | 2:14-cv-16937 | Hare et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1687 | 2:14-cv-16938 | Keymel v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1688 | 2:14-cv-16950 | Stratton v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1689 | 2:14-cv-17083 | Moss v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1690 | 2:14-cv-17084 | Rice v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1691 | 2:14-cv-17090 | Palmer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1692 | 2:14-cv-17140 | Butts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1693 | 2:14-cv-17250 | Schuette et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1694 | 2:14-cv-17355 | Ezell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1695 | 2:14-cv-17357 | Hall v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1696 | 2:14-cv-17376 | Chavez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1697 | 2:14-cv-17436 | Scharmann et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1698 | 2:14-cv-17489 | Comolli v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1699 | 2:14-cv-17542 | Dankenbring et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1700 | 2:14-cv-17557 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1701 | 2:14-cv-17608 | Kenley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1702 | 2:14-cv-17613 | Cagle et al v. C. R. Bard, Inc. et al | 2326 | MDL BARD INACTIVE |
| 1703 | 2:14-cv-17659 | Miller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1704 | 2:14-cv-17666 | Petrie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1705 | 2:14-cv-17681 | Dendy et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1706 | 2:14-cv-17705 | Sims  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1707 | 2:14-cv-17787 | Medina et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1708 | 2:14-cv-17790 | Proctor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1709 | 2:14-cv-17898 | Cox et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1710 | 2:14-cv-17901 | McKittrick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1711 | 2:14-cv-17921 | Karam v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1712 | 2:14-cv-17923 | Huyghe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1713 | 2:14-cv-17929 | Jenkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1714 | 2:14-cv-17932 | Kelly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1715 | 2:14-cv-17934 | Kerzman et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1716 | 2:14-cv-17938 | Kester v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1717 | 2:14-cv-17940 | Killough et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1718 | 2:14-cv-17998 | Cline et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1719 | 2:14-cv-18000 | Sullivan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1720 | 2:14-cv-18008 | Swink et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1721 | 2:14-cv-18009 | Wright v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1722 | 2:14-cv-18010 | Tippetts et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1723 | 2:14-cv-18021 | Goldsby et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1724 | 2:14-cv-18023 | Smithey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1725 | 2:14-cv-18024 | Lavallee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1726 | 2:14-cv-18040 | Hayden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1727 | 2:14-cv-18100 | Cabrales et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1728 | 2:14-cv-18138 | Amick et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1729 | 2:14-cv-18150 | Mohr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1730 | 2:14-cv-18217 | Harmon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1731 | 2:14-cv-18224 | Royer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1732 | 2:14-cv-18265 | Bailey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1733 | 2:14-cv-18369 | Richardson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1734 | 2:14-cv-18444 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1735 | 2:14-cv-18526 | Thurston et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1736 | 2:14-cv-18627 | Kavanaugh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1737 | 2:14-cv-18653 | Lofquist et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1738 | 2:14-cv-18677 | Martin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1739 | 2:14-cv-18773 | Arledge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1740 | 2:14-cv-18815 | Cloutier et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1741 | 2:14-cv-18840 | Cobb v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1742 | 2:14-cv-18841 | Cape v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1743 | 2:14-cv-18842 | Branson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1744 | 2:14-cv-18844 | Arthur v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1745 | 2:14-cv-18846 | Craig v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1746 | 2:14-cv-18847 | Hotchkiss v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1747 | 2:14-cv-18849 | Kearney et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1748 | 2:14-cv-18879 | Nash v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1749 | 2:14-cv-18881 | Noble v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1750 | 2:14-cv-18884 | Schultz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1751 | 2:14-cv-18900 | Stocks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1752 | 2:14-cv-19243 | Dawson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1753 | 2:14-cv-19244 | Bates et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1754 | 2:14-cv-19248 | Rose et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1755 | 2:14-cv-19250 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1756 | 2:14-cv-19253 | Watkins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1757 | 2:14-cv-19271 | Hackbarth v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1758 | 2:14-cv-19290 | Roske v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1759 | 2:14-cv-19301 | Mcafee v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1760 | 2:14-cv-19312 | Lewis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1761 | 2:14-cv-19349 | Phelan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1762 | 2:14-cv-19383 | Zuniga v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1763 | 2:14-cv-19420 | Richards et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1764 | 2:14-cv-19460 | Liszt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1765 | 2:14-cv-19486 | Hudek et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1766 | 2:14-cv-19491 | Christian v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1767 | 2:14-cv-19494 | Dean v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1768 | 2:14-cv-19514 | Parks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1769 | 2:14-cv-19554 | South v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1770 | 2:14-cv-19556 | Gardenour v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1771 | 2:14-cv-19647 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1772 | 2:14-cv-19651 | McKenzie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1773 | 2:14-cv-19653 | O'Leary v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1774 | 2:14-cv-19656 | Powers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1775 | 2:14-cv-19669 | Alt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1776 | 2:14-cv-19671 | Ducros et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1777 | 2:14-cv-19681 | Colella v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 1778 | 2:14-cv-19913 | Shock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1779 | 2:14-cv-19915 | McKellar et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1780 | 2:14-cv-19944 | Cantu v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1781 | 2:14-cv-20104 | Singer v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1782 | 2:14-cv-20147 | Morgan v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1783 | 2:14-cv-20170 | Furden v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1784 | 2:14-cv-20186 | Roettger v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1785 | 2:14-cv-20190 | Alli et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1786 | 2:14-cv-20194 | See v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1787 | 2:14-cv-20195 | Sadler et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1788 | 2:14-cv-20204 | Rosseau v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1789 | 2:14-cv-20222 | Dimmitt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1790 | 2:14-cv-20279 | Meredith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1791 | 2:14-cv-20318 | Dotson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1792 | 2:14-cv-20335 | Kingston v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1793 | 2:14-cv-20449 | Winegard v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 1794 | 2:14-cv-20490 | Stevenson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1795 | 2:14-cv-20575 | Himelrick et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1796 | 2:14-cv-20577 | Pierson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1797 | 2:14-cv-20678 | Jepson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1798 | 2:14-cv-20688 | Barker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1799 | 2:14-cv-20789 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1800 | 2:14-cv-20803 | Balthaser v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1801 | 2:14-cv-20823 | Allocca et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1802 | 2:14-cv-20848 | Banks v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1803 | 2:14-cv-20849 | Broughton v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1804 | 2:14-cv-20853 | Cottrell v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1805 | 2:14-cv-20854 | Daniel v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1806 | 2:14-cv-20858 | Germain v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1807 | 2:14-cv-20862 | Koniecany-Bartosch v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1808 | 2:14-cv-20866 | Macias v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1809 | 2:14-cv-20868 | Mangrum v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1810 | 2:14-cv-20869 | Manigault v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1811 | 2:14-cv-20876 | Ortiz v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1812 | 2:14-cv-20877 | Palacios v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1813 | 2:14-cv-20878 | Rios v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1814 | 2:14-cv-20879 | Rodriguez v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1815 | 2:14-cv-20881 | Shaw v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1816 | 2:14-cv-20882 | Stein v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1817 | 2:14-cv-20888 | Turner v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1818 | 2:14-cv-20892 | Wayne v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1819 | 2:14-cv-20894 | Winter v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1820 | 2:14-cv-20959 | Miller v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1821 | 2:14-cv-20974 | Gibson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1822 | 2:14-cv-20981 | Richmond v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1823 | 2:14-cv-21015 | Trinidad et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1824 | 2:14-cv-21028 | Evens et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1825 | 2:14-cv-21083 | Appel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1826 | 2:14-cv-21179 | Wicke et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1827 | 2:14-cv-21191 | Pugaczewski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1828 | 2:14-cv-21200 | Bates et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1829 | 2:14-cv-21202 | Hafeez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1830 | 2:14-cv-21204 | Harris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1831 | 2:14-cv-21205 | Hundley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1832 | 2:14-cv-21226 | Kirk v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1833 | 2:14-cv-21228 | Knox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1834 | 2:14-cv-21231 | Zwiefka v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1835 | 2:14-cv-21234 | Prater et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1836 | 2:14-cv-21236 | Jordan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1837 | 2:14-cv-21454 | Stanbery v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1838 | 2:14-cv-21523 | Bryant et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1839 | 2:14-cv-21548 | Thompson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1840 | 2:14-cv-21626 | Mitchell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1841 | 2:14-cv-21636 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1842 | 2:14-cv-21733 | Grammer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1843 | 2:14-cv-21816 | Brumbelow v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1844 | 2:14-cv-21848 | Larsen v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1845 | 2:14-cv-21854 | Mayfield v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1846 | 2:14-cv-21859 | Scheer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1847 | 2:14-cv-21863 | Kirby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1848 | 2:14-cv-21885 | Meicht v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1849 | 2:14-cv-21922 | Maddox v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1850 | 2:14-cv-21951 | Neese v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1851 | 2:14-cv-22026 | Waskiewicz et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1852 | 2:14-cv-22041 | Alix et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1853 | 2:14-cv-22046 | Barley v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1854 | 2:14-cv-22055 | Book v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1855 | 2:14-cv-22088 | Martinez et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1856 | 2:14-cv-22098 | Berton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1857 | 2:14-cv-22128 | Rozell v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1858 | 2:14-cv-22191 | Budney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1859 | 2:14-cv-22199 | Dawson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1860 | 2:14-cv-22208 | Carpenter et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1861 | 2:14-cv-22219 | Estrada et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1862 | 2:14-cv-22240 | Fink v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1863 | 2:14-cv-22292 | Cranford et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 1864 | 2:14-cv-22296 | Lane v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1865 | 2:14-cv-22316 | Peterson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1866 | 2:14-cv-22324 | Powell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1867 | 2:14-cv-22335 | Puissant et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1868 | 2:14-cv-22344 | Rice et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1869 | 2:14-cv-22359 | Snyder v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1870 | 2:14-cv-22362 | Swarthout v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1871 | 2:14-cv-22397 | Pirrone v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1872 | 2:14-cv-22399 | Nunley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1873 | 2:14-cv-22421 | Price et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1874 | 2:14-cv-22425 | Reale et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1875 | 2:14-cv-22433 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1876 | 2:14-cv-22436 | Reilly-Baxter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1877 | 2:14-cv-22440 | Gipson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1878 | 2:14-cv-22464 | Rowland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1879 | 2:14-cv-22494 | Gainey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1880 | 2:14-cv-22512 | Hughes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1881 | 2:14-cv-22513 | Parmeter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1882 | 2:14-cv-22516 | Jackson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1883 | 2:14-cv-22545 | Lamm et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1884 | 2:14-cv-22590 | Hagler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1885 | 2:14-cv-22615 | Jordan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1886 | 2:14-cv-22624 | Kenny et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1887 | 2:14-cv-22678 | Lovin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1888 | 2:14-cv-22697 | Hodge et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1889 | 2:14-cv-22709 | McEwan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1890 | 2:14-cv-22745 | Mork v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1891 | 2:14-cv-22771 | Hartline et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1892 | 2:14-cv-22800 | Krier v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 1893 | 2:14-cv-22816 | Spina et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1894 | 2:14-cv-22851 | Seys v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1895 | 2:14-cv-22854 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1896 | 2:14-cv-22859 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1897 | 2:14-cv-22878 | Holubec v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1898 | 2:14-cv-22890 | Emerson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1899 | 2:14-cv-23032 | Little et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1900 | 2:14-cv-23042 | Barr et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1901 | 2:14-cv-23064 | Montgomery et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 1902 | 2:14-cv-23069 | Thramer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1903 | 2:14-cv-23071 | Pope v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1904 | 2:14-cv-23076 | Hurst et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1905 | 2:14-cv-23126 | Quick et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1906 | 2:14-cv-23150 | Redwing et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1907 | 2:14-cv-23161 | Moore et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1908 | 2:14-cv-23167 | Skirvin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1909 | 2:14-cv-23177 | Thrift v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1910 | 2:14-cv-23221 | Austin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1911 | 2:14-cv-23228 | Carter v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1912 | 2:14-cv-23244 | Kogle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1913 | 2:14-cv-23276 | Herron v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 1914 | 2:14-cv-23450 | Bean v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 1915 | 2:14-cv-23468 | Jennings v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1916 | 2:14-cv-23469 | Jordan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1917 | 2:14-cv-23472 | Hanohano et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1918 | 2:14-cv-23479 | Santana Delgado et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 1919 | 2:14-cv-23491 | Page v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1920 | 2:14-cv-23493 | Duff et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1921 | 2:14-cv-23495 | Byrd v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1922 | 2:14-cv-23498 | Cunningham et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1923 | 2:14-cv-23547 | Lazo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1924 | 2:14-cv-23602 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1925 | 2:14-cv-23609 | Purpora et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1926 | 2:14-cv-23703 | Schultz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1927 | 2:14-cv-23704 | Young et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1928 | 2:14-cv-23705 | Womack et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1929 | 2:14-cv-23706 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1930 | 2:14-cv-23707 | Henry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1931 | 2:14-cv-23709 | Fraysier et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1932 | 2:14-cv-23711 | Chancellor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1933 | 2:14-cv-23815 | Smith v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1934 | 2:14-cv-23863 | Ludwig-Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1935 | 2:14-cv-23866 | Meyer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1936 | 2:14-cv-23867 | Hickman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1937 | 2:14-cv-23869 | Grady v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1938 | 2:14-cv-23889 | Phalin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1939 | 2:14-cv-23926 | Deckard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1940 | 2:14-cv-23971 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1941 | 2:14-cv-23972 | Maxwell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1942 | 2:14-cv-24160 | Copin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1943 | 2:14-cv-24162 | Culver v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1944 | 2:14-cv-24163 | Ballmer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1945 | 2:14-cv-24164 | Hurless et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1946 | 2:14-cv-24165 | Gipe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1947 | 2:14-cv-24166 | Harris et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1948 | 2:14-cv-24231 | Ullmer et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 1949 | 2:14-cv-24333 | Baker v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1950 | 2:14-cv-24367 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1951 | 2:14-cv-24434 | Lott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1952 | 2:14-cv-24436 | Cruz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1953 | 2:14-cv-24441 | Jordan-Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1954 | 2:14-cv-24442 | Sheffield v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1955 | 2:14-cv-24444 | Rosas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1956 | 2:14-cv-24447 | Carrasco v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1957 | 2:14-cv-24456 | Dean et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1958 | 2:14-cv-24541 | Goodrich v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1959 | 2:14-cv-24643 | Troutman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1960 | 2:14-cv-24645 | Gregory et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

|      | Civil Action No. | Case Style | MDL | Case Flag |
|------|------------------|------------|-----|-----------|
| 1961 | 2:14-cv-24646 | Molaison v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1962 | 2:14-cv-24647 | Wagner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1963 | 2:14-cv-24674 | Orr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1964 | 2:14-cv-24679 | Martin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1965 | 2:14-cv-24687 | Clyde et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1966 | 2:14-cv-24690 | Coldiron v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1967 | 2:14-cv-24694 | Campbell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1968 | 2:14-cv-24713 | Berrios et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1969 | 2:14-cv-24737 | Ciriello v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 1970 | 2:14-cv-24757 | Rodriguez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1971 | 2:14-cv-24758 | Rehling v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1972 | 2:14-cv-24759 | Kennedy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1973 | 2:14-cv-24760 | Marotta v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1974 | 2:14-cv-24761 | Shamblin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1975 | 2:14-cv-24762 | Whitmore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1976 | 2:14-cv-24763 | Scott et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1977 | 2:14-cv-24764 | Riley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1978 | 2:14-cv-24766 | Saxon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1979 | 2:14-cv-24810 | Epler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1980 | 2:14-cv-24811 | Aston et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1981 | 2:14-cv-24812 | Baker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1982 | 2:14-cv-24850 | McClure v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1983 | 2:14-cv-24881 | Parquette et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1984 | 2:14-cv-24917 | Steber v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1985 | 2:14-cv-25047 | Gottschalk et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1986 | 2:14-cv-25051 | Lawson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1987 | 2:14-cv-25085 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1988 | 2:14-cv-25198 | Vines v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1989 | 2:14-cv-25293 | Reitz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1990 | 2:14-cv-25310 | Cheney et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1991 | 2:14-cv-25312 | Huffman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1992 | 2:14-cv-25319 | Bowen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1993 | 2:14-cv-25347 | Otzen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1994 | 2:14-cv-25348 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1995 | 2:14-cv-25430 | Custard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1996 | 2:14-cv-25529 | Earhart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1997 | 2:14-cv-25536 | Emerling v. Ethicon, Inc. et al | 2326 | MDL ETHICON INACTIVE |
| 1998 | 2:14-cv-25546 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 1999 | 2:14-cv-25568 | Burks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2000 | 2:14-cv-25572 | Mallow et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2001 | 2:14-cv-25573 | Moore et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2002 | 2:14-cv-25589 | Marton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2003 | 2:14-cv-25609 | Landers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2004 | 2:14-cv-25682 | Green et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2005 | 2:14-cv-25683 | Webster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2006 | 2:14-cv-25698 | Cottrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2007 | 2:14-cv-25724 | Montgomery et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2008 | 2:14-cv-25764 | Ross et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2009 | 2:14-cv-25765 | Sheridan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2010 | 2:14-cv-25768 | Raumaker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2011 | 2:14-cv-25770 | Khademolomoum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2012 | 2:14-cv-25816 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2013 | 2:14-cv-25828 | Webster et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2014 | 2:14-cv-25839 | Erdman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2015 | 2:14-cv-25840 | Barry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2016 | 2:14-cv-25841 | Bentley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2017 | 2:14-cv-25865 | Allison et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2018 | 2:14-cv-25889 | Ortiz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2019 | 2:14-cv-25892 | Krzywkowski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2020 | 2:14-cv-25898 | Hawkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2021 | 2:14-cv-25918 | Beverly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2022 | 2:14-cv-25928 | Dickman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2023 | 2:14-cv-25929 | Fannin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2024 | 2:14-cv-25992 | Wilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2025 | 2:14-cv-25993 | Massengale v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2026 | 2:14-cv-25996 | Gudino v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2027 | 2:14-cv-26036 | Ryan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2028 | 2:14-cv-26053 | Hickman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2029 | 2:14-cv-26093 | Ambrose et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2030 | 2:14-cv-26095 | Friedman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2031 | 2:14-cv-26099 | Planer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2032 | 2:14-cv-26100 | Scott et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2033 | 2:14-cv-26101 | Suttmiller et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2034 | 2:14-cv-26105 | Magee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2035 | 2:14-cv-26215 | Cook v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2036 | 2:14-cv-26218 | Zegarelli et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2037 | 2:14-cv-26294 | Hansen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2038 | 2:14-cv-26327 | Greene v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2039 | 2:14-cv-26335 | Loftis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2040 | 2:14-cv-26347 | Turner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2041 | 2:14-cv-26378 | Street v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2042 | 2:14-cv-26387 | Andrade v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2043 | 2:14-cv-26472 | Mabe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2044 | 2:14-cv-26490 | Acree et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2045 | 2:14-cv-26500 | Taylor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2046 | 2:14-cv-26562 | Nesbit v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2047 | 2:14-cv-26570 | Cuccuini et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2048 | 2:14-cv-26571 | Farmer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2049 | 2:14-cv-26574 | Peebles et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2050 | 2:14-cv-26711 | Brown v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2051 | 2:14-cv-26739 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2052 | 2:14-cv-26744 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2053 | 2:14-cv-26782 | Huber v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2054 | 2:14-cv-26783 | Lawson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2055 | 2:14-cv-26784 | Malan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2056 | 2:14-cv-26806 | Conroy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2057 | 2:14-cv-26807 | Duncan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2058 | 2:14-cv-26808 | Cornell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2059 | 2:14-cv-26809 | Colston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2060 | 2:14-cv-26822 | Timmons et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2061 | 2:14-cv-26825 | Pierce et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2062 | 2:14-cv-26827 | Tackett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2063 | 2:14-cv-26828 | Shandera v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2064 | 2:14-cv-26830 | Thorndike v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2065 | 2:14-cv-26904 | Tester v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2066 | 2:14-cv-26905 | Wenger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2067 | 2:14-cv-26906 | Perry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2068 | 2:14-cv-26908 | Welter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2069 | 2:14-cv-26944 | Long v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2070 | 2:14-cv-26949 | Milanak v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2071 | 2:14-cv-26950 | Ennis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2072 | 2:14-cv-26952 | Freeman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2073 | 2:14-cv-26953 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2074 | 2:14-cv-26986 | Gilbert v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2075 | 2:14-cv-26989 | Myers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2076 | 2:14-cv-26996 | Ives et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2077 | 2:14-cv-27008 | Lefebvre et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2078 | 2:14-cv-27013 | Stutzman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2079 | 2:14-cv-27015 | Burton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2080 | 2:14-cv-27036 | Kimrey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2081 | 2:14-cv-27060 | Tims et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2082 | 2:14-cv-27101 | Butler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2083 | 2:14-cv-27102 | Abrego v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2084 | 2:14-cv-27117 | Millard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2085 | 2:14-cv-27118 | Girazian v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2086 | 2:14-cv-27194 | Steiner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2087 | 2:14-cv-27195 | Quintanilla et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2088 | 2:14-cv-27196 | Saunders et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2089 | 2:14-cv-27200 | Swarthout v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2090 | 2:14-cv-27213 | McAmis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2091 | 2:14-cv-27219 | Burgin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2092 | 2:14-cv-27221 | Lalonde v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2093 | 2:14-cv-27222 | Gilstrap et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2094 | 2:14-cv-27223 | Dias v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2095 | 2:14-cv-27243 | Satterlee Rhodes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2096 | 2:14-cv-27353 | McGown et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2097 | 2:14-cv-27415 | Finch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2098 | 2:14-cv-27424 | Schrimshaw v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2099 | 2:14-cv-27428 | Inghram et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2100 | 2:14-cv-27447 | Jackson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2101 | 2:14-cv-27467 | Stone v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2102 | 2:14-cv-27476 | Sparks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2103 | 2:14-cv-27490 | Astocaza et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2104 | 2:14-cv-27502 | Rudderow v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2105 | 2:14-cv-27533 | Ashley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2106 | 2:14-cv-27568 | Barber et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2107 | 2:14-cv-27569 | Bumgardner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2108 | 2:14-cv-27607 | Zeman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2109 | 2:14-cv-27609 | Spencer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2110 | 2:14-cv-27659 | Mathie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2111 | 2:14-cv-27695 | Coghlan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2112 | 2:14-cv-27722 | Moronta v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2113 | 2:14-cv-27725 | Tangalan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2114 | 2:14-cv-27726 | Przybyla v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2115 | 2:14-cv-27728 | Hatfield et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2116 | 2:14-cv-27729 | Hewell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2117 | 2:14-cv-27786 | Peck et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2118 | 2:14-cv-27815 | Sharpe et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2119 | 2:14-cv-28038 | McKenzie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2120 | 2:14-cv-28052 | Mullen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2121 | 2:14-cv-28053 | Snee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2122 | 2:14-cv-28054 | Ramirez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2123 | 2:14-cv-28055 | Poulson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2124 | 2:14-cv-28056 | Pennington v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2125 | 2:14-cv-28057 | Huza v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2126 | 2:14-cv-28058 | Wilkinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2127 | 2:14-cv-28059 | Hinson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2128 | 2:14-cv-28060 | Nelson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2129 | 2:14-cv-28194 | Millard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2130 | 2:14-cv-28292 | Segarra v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2131 | 2:14-cv-28301 | Walt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2132 | 2:14-cv-28308 | Hughes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2133 | 2:14-cv-28353 | Elliott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2134 | 2:14-cv-28387 | Mendoza v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2135 | 2:14-cv-28391 | Venske v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2136 | 2:14-cv-28394 | Downs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2137 | 2:14-cv-28400 | Bickers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2138 | 2:14-cv-28637 | Kemp et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2139 | 2:14-cv-28744 | Endrud et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2140 | 2:14-cv-28848 | Martinez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2141 | 2:14-cv-28894 | Bernal v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2142 | 2:14-cv-28896 | Brigance v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2143 | 2:14-cv-28899 | Bacon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2144 | 2:14-cv-28901 | Delgado v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2145 | 2:14-cv-28904 | Lovell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2146 | 2:14-cv-28906 | Denham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2147 | 2:14-cv-28932 | Stamper et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2148 | 2:14-cv-28937 | Rizzuto v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2149 | 2:14-cv-29093 | Niedert v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2150 | 2:14-cv-29221 | Babcock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2151 | 2:14-cv-29228 | Bishop et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2152 | 2:14-cv-29290 | Findley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2153 | 2:14-cv-29634 | Giudry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2154 | 2:14-cv-29684 | Frank et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2155 | 2:14-cv-29698 | Grinder v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2156 | 2:14-cv-29699 | Reynolds v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 2157 | 2:14-cv-29742 | Ortega  et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2158 | 2:14-cv-29792 | Knowles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2159 | 2:14-cv-29846 | Peddie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2160 | 2:14-cv-29862 | Gandia et al v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 2161 | 2:14-cv-29945 | Martin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2162 | 2:14-cv-29988 | McDonald v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2163 | 2:14-cv-29996 | Gatlin et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2164 | 2:14-cv-30111 | Woods et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2165 | 2:14-cv-30114 | Warrington v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2166 | 2:14-cv-30115 | Keith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2167 | 2:14-cv-30116 | Glover v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2168 | 2:14-cv-30140 | Tuck v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2169 | 2:14-cv-30212 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2170 | 2:14-cv-30261 | Burney et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2171 | 2:14-cv-30310 | Wilichowski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2172 | 2:14-cv-30320 | Woodruff et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2173 | 2:14-cv-30323 | Dean et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2174 | 2:14-cv-30370 | Stenius et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2175 | 2:14-cv-30400 | Akram et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2176 | 2:14-cv-30416 | Sapp v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2177 | 2:14-cv-30452 | Unterreiner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2178 | 2:14-cv-30533 | Erikson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2179 | 2:14-cv-30590 | Saavedra et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2180 | 2:14-cv-30618 | McGuire et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2181 | 2:14-cv-30707 | Hudson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2182 | 2:14-cv-30819 | Robertson v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2183 | 2:14-cv-30988 | Gibbs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2184 | 2:14-cv-31138 | Evans v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2185 | 2:14-cv-31143 | Jackson v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2186 | 2:14-cv-31154 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2187 | 2:14-cv-31192 | Barnett et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2188 | 2:14-cv-31196 | Castilleja v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2189 | 2:14-cv-31199 | Heard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2190 | 2:14-cv-31205 | McFarland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2191 | 2:14-cv-31223 | Sulzle et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2192 | 2:14-cv-31257 | Rawlins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2193 | 2:14-cv-31273 | Greene et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2194 | 2:14-cv-31313 | Wilson-Hancock et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 2195 | 2:14-cv-31354 | Seals v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2196 | 2:14-cv-31453 | Browder et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2197 | 2:15-cv-00063 | Hansen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2198 | 2:15-cv-00117 | Johnston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2199 | 2:15-cv-00193 | Ayhens et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2200 | 2:15-cv-00206 | Henson v. American Medical Systems, Inc. | 2326 | MDL ETHICON INACTIVE |
| 2201 | 2:15-cv-00228 | Young v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2202 | 2:15-cv-00231 | Spetz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2203 | 2:15-cv-00236 | Wozniak v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2204 | 2:15-cv-00249 | Hall et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2205 | 2:15-cv-00250 | Magers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2206 | 2:15-cv-00371 | Crespo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2207 | 2:15-cv-00372 | Blevins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2208 | 2:15-cv-00374 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2209 | 2:15-cv-00375 | Audelo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2210 | 2:15-cv-00488 | Wallace v. Boston Scientific Corporation | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 2211 | 2:15-cv-00518 | Mietz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2212 | 2:15-cv-00527 | Johnsen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2213 | 2:15-cv-00533 | Ruark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2214 | 2:15-cv-00537 | Staggs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2215 | 2:15-cv-00542 | Sosebee et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2216 | 2:15-cv-00726 | Castillo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2217 | 2:15-cv-00741 | Burchi v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2218 | 2:15-cv-00840 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2219 | 2:15-cv-00842 | Roberts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2220 | 2:15-cv-00843 | Kearns v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2221 | 2:15-cv-00845 | Menegon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2222 | 2:15-cv-00968 | Kemp v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2223 | 2:15-cv-00969 | Musgrove v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2224 | 2:15-cv-01006 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2225 | 2:15-cv-01007 | Finch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2226 | 2:15-cv-01008 | Diaz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2227 | 2:15-cv-01098 | Beard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2228 | 2:15-cv-01104 | Garner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2229 | 2:15-cv-01185 | Kiser v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2230 | 2:15-cv-01186 | Holland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2231 | 2:15-cv-01187 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2232 | 2:15-cv-01194 | Levi et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2233 | 2:15-cv-01196 | Moore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2234 | 2:15-cv-01207 | Curtis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2235 | 2:15-cv-01208 | Hopson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2236 | 2:15-cv-01269 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2237 | 2:15-cv-01271 | Ewing v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2238 | 2:15-cv-01276 | Ducharme v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2239 | 2:15-cv-01293 | Marsh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2240 | 2:15-cv-01294 | Henderson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2241 | 2:15-cv-01304 | Morr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2242 | 2:15-cv-01358 | Burris v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2243 | 2:15-cv-01361 | Atkins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2244 | 2:15-cv-01363 | Bright v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2245 | 2:15-cv-01365 | Copley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2246 | 2:15-cv-01367 | Haigis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2247 | 2:15-cv-01374 | Eychner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2248 | 2:15-cv-01377 | Sanchez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2249 | 2:15-cv-01392 | Jordan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2250 | 2:15-cv-01398 | Fuller et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2251 | 2:15-cv-01501 | McGovran et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2252 | 2:15-cv-01509 | Sweet et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2253 | 2:15-cv-01510 | Veneman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2254 | 2:15-cv-01513 | Beck et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2255 | 2:15-cv-01514 | Bradley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2256 | 2:15-cv-01515 | Dyer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2257 | 2:15-cv-01543 | Mills v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2258 | 2:15-cv-01553 | Weatherspoon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2259 | 2:15-cv-01574 | Morgan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2260 | 2:15-cv-01575 | Rhodes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2261 | 2:15-cv-01578 | Woodards v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2262 | 2:15-cv-01579 | Serian v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2263 | 2:15-cv-01589 | Vaughan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2264 | 2:15-cv-01590 | Bounds v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2265 | 2:15-cv-01592 | Beck v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2266 | 2:15-cv-01614 | Kitley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2267 | 2:15-cv-01633 | Kissinger et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2268 | 2:15-cv-01745 | Sullivan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2269 | 2:15-cv-01777 | Harding et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2270 | 2:15-cv-01778 | Bennett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2271 | 2:15-cv-01783 | Hendry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2272 | 2:15-cv-01844 | Frayer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2273 | 2:15-cv-01851 | Onderstal et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2274 | 2:15-cv-01893 | Sandoval et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2275 | 2:15-cv-01901 | Arellano et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2276 | 2:15-cv-01995 | McLain v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2277 | 2:15-cv-02036 | Vincil v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2278 | 2:15-cv-02038 | Seggerman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2279 | 2:15-cv-02039 | Watson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2280 | 2:15-cv-02041 | Smitherman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2281 | 2:15-cv-02054 | Ashley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2282 | 2:15-cv-02177 | Ozaeta v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2283 | 2:15-cv-02185 | Harris et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2284 | 2:15-cv-02192 | Larsen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2285 | 2:15-cv-02197 | Burleson v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2286 | 2:15-cv-02262 | Forbes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2287 | 2:15-cv-02298 | Peryer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2288 | 2:15-cv-02299 | Vaksdal et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2289 | 2:15-cv-02300 | Wier v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2290 | 2:15-cv-02306 | Harris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2291 | 2:15-cv-02312 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2292 | 2:15-cv-02354 | Brown v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2293 | 2:15-cv-02398 | Carney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2294 | 2:15-cv-02399 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2295 | 2:15-cv-02400 | Ledford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2296 | 2:15-cv-02401 | Gipson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2297 | 2:15-cv-02402 | Ross et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2298 | 2:15-cv-02411 | Zamora v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2299 | 2:15-cv-02416 | Stephenson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2300 | 2:15-cv-02420 | Gravelle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2301 | 2:15-cv-02425 | Bourke et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2302 | 2:15-cv-02465 | Harrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2303 | 2:15-cv-02544 | Topp v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2304 | 2:15-cv-02545 | Penzol v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2305 | 2:15-cv-02546 | Waltermire et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2306 | 2:15-cv-02616 | Shackles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2307 | 2:15-cv-02637 | Naemit et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2308 | 2:15-cv-02682 | Carter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2309 | 2:15-cv-02686 | Sefton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2310 | 2:15-cv-02689 | Philbrook v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2311 | 2:15-cv-02690 | Phillips v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2312 | 2:15-cv-02691 | Decker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2313 | 2:15-cv-02694 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2314 | 2:15-cv-02699 | Burger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2315 | 2:15-cv-02883 | Kleiner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2316 | 2:15-cv-03023 | Robinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2317 | 2:15-cv-03024 | Schmidt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2318 | 2:15-cv-03030 | Keipert v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2319 | 2:15-cv-03047 | Shrock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2320 | 2:15-cv-03120 | Thompson-Herbert v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2321 | 2:15-cv-03142 | Ries v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2322 | 2:15-cv-03144 | Stringer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2323 | 2:15-cv-03170 | LaCoste v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2324 | 2:15-cv-03178 | Ross v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2325 | 2:15-cv-03189 | Allen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2326 | 2:15-cv-03365 | Hance v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2327 | 2:15-cv-03378 | McCaig v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2328 | 2:15-cv-03385 | Bippes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2329 | 2:15-cv-03402 | Streske-Layman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2330 | 2:15-cv-03424 | Beaverson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2331 | 2:15-cv-03426 | Plunkett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2332 | 2:15-cv-03478 | O'Riley et al  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2333 | 2:15-cv-03480 | Colizza et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2334 | 2:15-cv-03630 | Hunt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2335 | 2:15-cv-03631 | Lombardi v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2336 | 2:15-cv-03735 | Harvey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2337 | 2:15-cv-03775 | Rapp et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2338 | 2:15-cv-03792 | Powell-Segura v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2339 | 2:15-cv-03793 | Haskett et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2340 | 2:15-cv-03798 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2341 | 2:15-cv-03834 | Roberts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2342 | 2:15-cv-03932 | Coones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2343 | 2:15-cv-03934 | Grosvenor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2344 | 2:15-cv-04011 | Kopko v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2345 | 2:15-cv-04036 | Ward et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2346 | 2:15-cv-04088 | Eckhart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2347 | 2:15-cv-04126 | Jackson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2348 | 2:15-cv-04127 | Robinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2349 | 2:15-cv-04129 | Denning et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2350 | 2:15-cv-04133 | Strong et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2351 | 2:15-cv-04137 | Kohli et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2352 | 2:15-cv-04180 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2353 | 2:15-cv-04190 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2354 | 2:15-cv-04198 | Jones et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2355 | 2:15-cv-04231 | Wilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2356 | 2:15-cv-04299 | Stewart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2357 | 2:15-cv-04358 | Borden et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2358 | 2:15-cv-04391 | Kester v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2359 | 2:15-cv-04430 | Gambino v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2360 | 2:15-cv-04447 | Lee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2361 | 2:15-cv-04448 | Spry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2362 | 2:15-cv-04449 | Laraway et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2363 | 2:15-cv-04451 | Anderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2364 | 2:15-cv-04459 | Wright v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2365 | 2:15-cv-04475 | Pullen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2366 | 2:15-cv-04501 | Woodward v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2367 | 2:15-cv-04506 | Robbins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2368 | 2:15-cv-04515 | Erb et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2369 | 2:15-cv-04519 | Gibbs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2370 | 2:15-cv-04522 | Bramblett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2371 | 2:15-cv-04524 | Cordero et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2372 | 2:15-cv-04911 | Dimiceli v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2373 | 2:15-cv-04920 | DeVera v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2374 | 2:15-cv-05071 | Duffy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2375 | 2:15-cv-05158 | Tait et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2376 | 2:15-cv-05194 | Kosinski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2377 | 2:15-cv-05271 | Peirce v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2378 | 2:15-cv-05273 | Steele et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2379 | 2:15-cv-05284 | Hayes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2380 | 2:15-cv-05286 | Parker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2381 | 2:15-cv-05294 | Luke et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2382 | 2:15-cv-05299 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2383 | 2:15-cv-05305 | Hernandez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2384 | 2:15-cv-05489 | Coffey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2385 | 2:15-cv-05506 | Rozkydal v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2386 | 2:15-cv-05512 | Keller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2387 | 2:15-cv-05525 | Beplay et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2388 | 2:15-cv-05529 | Valdez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2389 | 2:15-cv-05572 | Bullock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2390 | 2:15-cv-05574 | Deweese v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2391 | 2:15-cv-05578 | London et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2392 | 2:15-cv-05580 | Spyra et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2393 | 2:15-cv-05604 | House et al v. Boston Scientific Corporation | 2326 | MDL ETHICON INACTIVE |
| 2394 | 2:15-cv-05622 | Snow et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2395 | 2:15-cv-05623 | Cromer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2396 | 2:15-cv-05624 | Butler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2397 | 2:15-cv-05626 | Naylor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2398 | 2:15-cv-05628 | Fulmer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2399 | 2:15-cv-05629 | Cline v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2400 | 2:15-cv-05631 | Flores v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2401 | 2:15-cv-05665 | Reynolds v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2402 | 2:15-cv-05685 | Southall v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2403 | 2:15-cv-05694 | Feagley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2404 | 2:15-cv-05739 | Mello v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2405 | 2:15-cv-05773 | Hunter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2406 | 2:15-cv-05777 | Hendricks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2407 | 2:15-cv-05779 | Hedgecock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2408 | 2:15-cv-05786 | Hathcock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2409 | 2:15-cv-05797 | Green v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2410 | 2:15-cv-05798 | Johnson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2411 | 2:15-cv-05832 | Monroe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2412 | 2:15-cv-05838 | Rauch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2413 | 2:15-cv-05841 | Roberson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2414 | 2:15-cv-05843 | Montoya v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2415 | 2:15-cv-05956 | Rojas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2416 | 2:15-cv-06021 | Dennis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2417 | 2:15-cv-06064 | Shovlain v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2418 | 2:15-cv-06127 | Duley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2419 | 2:15-cv-06168 | Yukhananov et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2420 | 2:15-cv-06201 | Rankhorn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2421 | 2:15-cv-06202 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2422 | 2:15-cv-06246 | Weisbeck v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2423 | 2:15-cv-06319 | Hope et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2424 | 2:15-cv-06517 | Choate v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2425 | 2:15-cv-06536 | Salerno v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2426 | 2:15-cv-06565 | Cowan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2427 | 2:15-cv-06579 | Crews et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2428 | 2:15-cv-06614 | Ford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2429 | 2:15-cv-06651 | Malloy et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2430 | 2:15-cv-06667 | Oster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2431 | 2:15-cv-06737 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2432 | 2:15-cv-06744 | Cooley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2433 | 2:15-cv-06780 | Sortino v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2434 | 2:15-cv-06789 | Waybright v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2435 | 2:15-cv-06811 | Ostrander v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2436 | 2:15-cv-06815 | Keith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2437 | 2:15-cv-06869 | Fuller et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2438 | 2:15-cv-07033 | Atwood v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2439 | 2:15-cv-07197 | Abdelrahman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2440 | 2:15-cv-07226 | Wright v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2441 | 2:15-cv-07326 | Hall et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2442 | 2:15-cv-07386 | Alden et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2443 | 2:15-cv-07420 | Whitman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2444 | 2:15-cv-07424 | Wright et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2445 | 2:15-cv-07425 | Stephenson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2446 | 2:15-cv-07431 | Raughley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2447 | 2:15-cv-07451 | Tsevis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2448 | 2:15-cv-07454 | McCann v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2449 | 2:15-cv-07456 | Golczewski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2450 | 2:15-cv-07457 | Clevenger et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2451 | 2:15-cv-07692 | Hopkins-Faulkner et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 2452 | 2:15-cv-07843 | Brisco v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 2453 | 2:15-cv-07851 | Ferguson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2454 | 2:15-cv-07880 | Degollado et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2455 | 2:15-cv-07893 | West v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2456 | 2:15-cv-07936 | Brand v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2457 | 2:15-cv-08022 | Breniser et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2458 | 2:15-cv-08044 | Mohan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2459 | 2:15-cv-08051 | Randall et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2460 | 2:15-cv-08055 | Roth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2461 | 2:15-cv-08058 | Sedlak v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2462 | 2:15-cv-08170 | Dehnbostel v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 2463 | 2:15-cv-08178 | Vesey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2464 | 2:15-cv-08179 | Black v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2465 | 2:15-cv-08182 | Jacobson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2466 | 2:15-cv-08214 | Indoe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2467 | 2:15-cv-08218 | Mendoza v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2468 | 2:15-cv-08219 | Rice et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2469 | 2:15-cv-08222 | Kerr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2470 | 2:15-cv-08224 | Daly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2471 | 2:15-cv-08360 | Dahman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2472 | 2:15-cv-08411 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2473 | 2:15-cv-08420 | Crawford et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2474 | 2:15-cv-08544 | Jordan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2475 | 2:15-cv-08545 | Shiflett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2476 | 2:15-cv-08593 | Rich v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2477 | 2:15-cv-08602 | Roth et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2478 | 2:15-cv-08614 | Schmitt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2479 | 2:15-cv-08630 | Simpson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2480 | 2:15-cv-08657 | Matlock et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2481 | 2:15-cv-08661 | Ewing et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2482 | 2:15-cv-08698 | Chmielewski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2483 | 2:15-cv-08714 | Looney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2484 | 2:15-cv-08768 | Patel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2485 | 2:15-cv-08903 | Hannon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2486 | 2:15-cv-08904 | Wessner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2487 | 2:15-cv-08911 | Hedenberg et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2488 | 2:15-cv-08920 | Quintana v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2489 | 2:15-cv-08937 | Ayd v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2490 | 2:15-cv-09022 | Brink et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2491 | 2:15-cv-09035 | Giudice v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2492 | 2:15-cv-09067 | Daily v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2493 | 2:15-cv-09080 | Sheaffer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2494 | 2:15-cv-09160 | Smith v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 2495 | 2:15-cv-09300 | Peterson v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2496 | 2:15-cv-09427 | Salazar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2497 | 2:15-cv-09457 | Huber et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2498 | 2:15-cv-09458 | D'Angelo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2499 | 2:15-cv-09507 | Fitzpatrick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2500 | 2:15-cv-09564 | Yardman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2501 | 2:15-cv-09569 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2502 | 2:15-cv-09573 | Sparks et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2503 | 2:15-cv-09602 | Hart et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2504 | 2:15-cv-09613 | Spade et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2505 | 2:15-cv-09641 | Oakley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2506 | 2:15-cv-09642 | Lungar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2507 | 2:15-cv-09644 | Newkirk v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2508 | 2:15-cv-09661 | Mantle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2509 | 2:15-cv-09683 | Harvey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2510 | 2:15-cv-09684 | Brenner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2511 | 2:15-cv-09697 | Basquez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2512 | 2:15-cv-09698 | Espinosa v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2513 | 2:15-cv-09704 | Carlson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2514 | 2:15-cv-09711 | Adderly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2515 | 2:15-cv-09722 | Goedert et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2516 | 2:15-cv-09736 | McChristian v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2517 | 2:15-cv-09746 | Hughes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2518 | 2:15-cv-09806 | Mitze v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2519 | 2:15-cv-09924 | Fischer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2520 | 2:15-cv-09933 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2521 | 2:15-cv-10012 | Taylor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2522 | 2:15-cv-10034 | Sullivan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2523 | 2:15-cv-10038 | Marsh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2524 | 2:15-cv-10053 | Powell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2525 | 2:15-cv-10055 | Charles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2526 | 2:15-cv-10058 | Johnson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2527 | 2:15-cv-10060 | Baack et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2528 | 2:15-cv-10068 | Vera et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2529 | 2:15-cv-10085 | Gleason-Gordon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2530 | 2:15-cv-10096 | Wilson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2531 | 2:15-cv-10097 | Schilousky et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2532 | 2:15-cv-10101 | Loscalo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2533 | 2:15-cv-10386 | Boley v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2534 | 2:15-cv-10414 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2535 | 2:15-cv-10552 | Pourciaux v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2536 | 2:15-cv-10674 | Graney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2537 | 2:15-cv-10726 | Kelly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2538 | 2:15-cv-10740 | Ramirez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2539 | 2:15-cv-10752 | Rettew et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2540 | 2:15-cv-10838 | Pansari v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2541 | 2:15-cv-11056 | Micciche v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 2542 | 2:15-cv-11093 | Cherrington v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2543 | 2:15-cv-11116 | Crosbie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2544 | 2:15-cv-11118 | Jonas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2545 | 2:15-cv-11122 | Langton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2546 | 2:15-cv-11133 | Hillman v. Coloplast Corp. et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST |
| 2547 | 2:15-cv-11144 | Nielson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2548 | 2:15-cv-11146 | Russell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2549 | 2:15-cv-11148 | Strong v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2550 | 2:15-cv-11154 | Tripp et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2551 | 2:15-cv-11160 | Atwood-Hall et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2552 | 2:15-cv-11285 | Hasty v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2553 | 2:15-cv-11286 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2554 | 2:15-cv-11287 | Hayden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2555 | 2:15-cv-11312 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2556 | 2:15-cv-11315 | Farrar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2557 | 2:15-cv-11343 | Riley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2558 | 2:15-cv-11400 | Boudrero et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2559 | 2:15-cv-11412 | Weister v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2560 | 2:15-cv-11440 | Hardin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2561 | 2:15-cv-11477 | Bartolomei et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2562 | 2:15-cv-11484 | Chamblee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2563 | 2:15-cv-11520 | Steele et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2564 | 2:15-cv-11521 | Davis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2565 | 2:15-cv-11525 | Trujillo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2566 | 2:15-cv-11526 | Ricardo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2567 | 2:15-cv-11542 | Ekleberry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2568 | 2:15-cv-11566 | Ramirez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2569 | 2:15-cv-11597 | Calhoun et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2570 | 2:15-cv-11609 | Haws v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2571 | 2:15-cv-11623 | Byers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2572 | 2:15-cv-11670 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2573 | 2:15-cv-11687 | Martindale v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2574 | 2:15-cv-11688 | Kirby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2575 | 2:15-cv-11729 | Ramirez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2576 | 2:15-cv-11740 | May et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2577 | 2:15-cv-11741 | McSpadden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2578 | 2:15-cv-11744 | Harrison-Besendorfer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2579 | 2:15-cv-11791 | Barnes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE, COLOPLAST |
| 2580 | 2:15-cv-11793 | Gluckhertz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2581 | 2:15-cv-11843 | Poe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2582 | 2:15-cv-11863 | Ward et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2583 | 2:15-cv-11865 | DeRosia et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2584 | 2:15-cv-11867 | Burnsed v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2585 | 2:15-cv-11870 | Ramos-Trevino v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2586 | 2:15-cv-11904 | Camacho et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2587 | 2:15-cv-11935 | Derby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2588 | 2:15-cv-11936 | Roberds v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2589 | 2:15-cv-12005 | Rickerson et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2590 | 2:15-cv-12011 | Griffis v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2591 | 2:15-cv-12028 | Miller v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2592 | 2:15-cv-12113 | Thompson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2593 | 2:15-cv-12127 | Duty et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2594 | 2:15-cv-12150 | Cameron-Davis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2595 | 2:15-cv-12153 | Fisher et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2596 | 2:15-cv-12167 | Bland v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2597 | 2:15-cv-12174 | Martin et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2598 | 2:15-cv-12175 | Zack et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2599 | 2:15-cv-12295 | Wyatt v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 2600 | 2:15-cv-12539 | Peterson et al v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 2601 | 2:15-cv-12562 | Elkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2602 | 2:15-cv-12565 | Kaiser v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2603 | 2:15-cv-12600 | Roebuck et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2604 | 2:15-cv-12601 | Wolf et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2605 | 2:15-cv-12624 | Casarez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2606 | 2:15-cv-12625 | Torres et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2607 | 2:15-cv-12626 | Wheeler et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2608 | 2:15-cv-12638 | Dean et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2609 | 2:15-cv-12643 | Steele v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2610 | 2:15-cv-12678 | Messerly et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2611 | 2:15-cv-12695 | McDonald et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2612 | 2:15-cv-12708 | Leyba et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2613 | 2:15-cv-12725 | Bott et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2614 | 2:15-cv-12731 | Taylor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2615 | 2:15-cv-12747 | Hogue-Trotter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2616 | 2:15-cv-12748 | Faulkner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2617 | 2:15-cv-12795 | Milne et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2618 | 2:15-cv-12816 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2619 | 2:15-cv-12842 | Luque v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2620 | 2:15-cv-12869 | Tudor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2621 | 2:15-cv-12944 | Moton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2622 | 2:15-cv-12945 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2623 | 2:15-cv-12954 | Archuleta-Morris et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 2624 | 2:15-cv-12966 | Mazon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2625 | 2:15-cv-12968 | Mandel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2626 | 2:15-cv-13045 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2627 | 2:15-cv-13048 | Laspina et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2628 | 2:15-cv-13050 | Kimbrough v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2629 | 2:15-cv-13052 | Janson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2630 | 2:15-cv-13053 | Thornton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2631 | 2:15-cv-13054 | Meshlovitz et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2632 | 2:15-cv-13066 | Humphries v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2633 | 2:15-cv-13097 | Fyvie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2634 | 2:15-cv-13149 | Rumell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2635 | 2:15-cv-13203 | Hewett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2636 | 2:15-cv-13215 | Anderegg et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2637 | 2:15-cv-13218 | Goodwin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2638 | 2:15-cv-13219 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2639 | 2:15-cv-13220 | Mayeda et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2640 | 2:15-cv-13269 | Chavez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2641 | 2:15-cv-13332 | Boggs et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2642 | 2:15-cv-13333 | Almond et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2643 | 2:15-cv-13344 | Monroe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2644 | 2:15-cv-13350 | Toj-Suar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2645 | 2:15-cv-13362 | Zornig v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2646 | 2:15-cv-13425 | Young v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2647 | 2:15-cv-13442 | Young v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2648 | 2:15-cv-13446 | Duran v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2649 | 2:15-cv-13454 | Holmes et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2650 | 2:15-cv-13461 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2651 | 2:15-cv-13469 | Barlow v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2652 | 2:15-cv-13505 | Bakewell et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2653 | 2:15-cv-13509 | Whitton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2654 | 2:15-cv-13510 | Wamsher v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2655 | 2:15-cv-13511 | Tristan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2656 | 2:15-cv-13512 | Posten v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2657 | 2:15-cv-13515 | Oelslager v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2658 | 2:15-cv-13517 | Knight v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2659 | 2:15-cv-13520 | Kirk v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2660 | 2:15-cv-13522 | Best v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2661 | 2:15-cv-13523 | Clutts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2662 | 2:15-cv-13524 | Danforth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2663 | 2:15-cv-13525 | Gilliam v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2664 | 2:15-cv-13526 | Jacobelly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2665 | 2:15-cv-13527 | Johanek v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2666 | 2:15-cv-13536 | Oblak v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2667 | 2:15-cv-13546 | Romero v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2668 | 2:15-cv-13556 | Flontek et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2669 | 2:15-cv-13558 | Quesenberry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2670 | 2:15-cv-13586 | Pendergraft et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2671 | 2:15-cv-13587 | Kearney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2672 | 2:15-cv-13596 | Sybrant et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2673 | 2:15-cv-13620 | Freeh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2674 | 2:15-cv-13641 | Lindsey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2675 | 2:15-cv-13656 | Baker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2676 | 2:15-cv-13696 | Alvey v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2677 | 2:15-cv-13724 | Rogers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2678 | 2:15-cv-13741 | Kellams et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2679 | 2:15-cv-13763 | Moodie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2680 | 2:15-cv-13803 | Rasmussen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2681 | 2:15-cv-13807 | Mason et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2682 | 2:15-cv-13808 | Border et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2683 | 2:15-cv-13813 | Clements v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2684 | 2:15-cv-13877 | Azbill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2685 | 2:15-cv-13878 | Duncan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2686 | 2:15-cv-13940 | Clark et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2687 | 2:15-cv-14076 | Mulhern v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2688 | 2:15-cv-14112 | Valdovinos v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2689 | 2:15-cv-14115 | Laycock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2690 | 2:15-cv-14193 | Trujillo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2691 | 2:15-cv-14280 | Oblauskii v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2692 | 2:15-cv-14308 | Woods v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2693 | 2:15-cv-14337 | Davis et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2694 | 2:15-cv-14362 | Cintron v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2695 | 2:15-cv-14401 | Ramirez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2696 | 2:15-cv-14410 | Cooke et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2697 | 2:15-cv-14412 | Shelley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2698 | 2:15-cv-14413 | Hatch et al v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 2699 | 2:15-cv-14414 | Land et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2700 | 2:15-cv-14524 | Hoffman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2701 | 2:15-cv-14535 | Voellinger et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2702 | 2:15-cv-14547 | Mentzer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2703 | 2:15-cv-14566 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2704 | 2:15-cv-14635 | Bailey v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2705 | 2:15-cv-14637 | Taylor v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2706 | 2:15-cv-14675 | Hicks v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2707 | 2:15-cv-14720 | Dykstra v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2708 | 2:15-cv-14782 | Morelock v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2709 | 2:15-cv-14811 | Rogers v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2710 | 2:15-cv-14844 | Contreras et al v. Boston Scientific  Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST |
| 2711 | 2:15-cv-14853 | Beam et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2712 | 2:15-cv-14888 | Lambe et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2713 | 2:15-cv-14943 | Koger et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2714 | 2:15-cv-14964 | Jones v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2715 | 2:15-cv-14969 | Szostek et al v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2716 | 2:15-cv-14971 | Jones v. Boston Scientific  Corporation | 2326 | MDL BOSTON INACTIVE |
| 2717 | 2:15-cv-14999 | Settembre et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2718 | 2:15-cv-15079 | Martinez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2719 | 2:15-cv-15115 | Course v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2720 | 2:15-cv-15255 | Belcher v. C. R. Bard, Inc. | 2326 | MDL BARD INACTIVE |
| 2721 | 2:15-cv-15261 | Rogers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2722 | 2:15-cv-15278 | Jansen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2723 | 2:15-cv-15402 | Navarro v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2724 | 2:15-cv-15454 | Bishop et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2725 | 2:15-cv-15468 | Cisar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2726 | 2:15-cv-15546 | Hensley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2727 | 2:15-cv-15603 | Elm et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2728 | 2:15-cv-15671 | Robles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2729 | 2:15-cv-15770 | Nelson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2730 | 2:15-cv-15802 | Taylor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2731 | 2:15-cv-15826 | Coley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2732 | 2:15-cv-15836 | Gruenberg et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2733 | 2:15-cv-15843 | Koutchak v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2734 | 2:15-cv-15846 | McFry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2735 | 2:15-cv-15847 | Sanchez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2736 | 2:15-cv-15875 | Royo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2737 | 2:15-cv-15959 | Goldsberry et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2738 | 2:15-cv-15983 | Rakestraw v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2739 | 2:15-cv-16048 | Valdes et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2740 | 2:15-cv-16049 | Simpson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2741 | 2:15-cv-16053 | Snyder et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2742 | 2:15-cv-16055 | Crum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2743 | 2:15-cv-16065 | Miller et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2744 | 2:15-cv-16125 | Seagren et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2745 | 2:15-cv-16146 | Anderson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2746 | 2:15-cv-16187 | Cobas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2747 | 2:15-cv-16239 | Briceno et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2748 | 2:15-cv-16377 | Vanderlip v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2749 | 2:15-cv-16379 | Barton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2750 | 2:15-cv-16380 | Fuston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2751 | 2:15-cv-16393 | Mange v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2752 | 2:15-cv-16395 | Mauller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2753 | 2:15-cv-16398 | Pietila et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2754 | 2:15-cv-16410 | Allen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2755 | 2:15-cv-16423 | Jones et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2756 | 2:15-cv-16428 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2757 | 2:15-cv-16490 | Buckler et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2758 | 2:15-cv-16493 | Cannistraci et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2759 | 2:15-cv-16519 | McFadden et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2760 | 2:15-cv-16521 | Eskew et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2761 | 2:15-cv-16559 | Gaskey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2762 | 2:15-cv-16561 | Meyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2763 | 2:15-cv-16566 | Warford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2764 | 2:16-cv-00028 | Alliger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2765 | 2:16-cv-00053 | Kuba v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2766 | 2:16-cv-00068 | Newburn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2767 | 2:16-cv-00083 | Hardina et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2768 | 2:16-cv-00166 | Johnson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2769 | 2:16-cv-00171 | Dilsaver v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 2770 | 2:16-cv-00193 | Pappas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2771 | 2:16-cv-00254 | Voorhees et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 2772 | 2:16-cv-00255 | Pridemore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2773 | 2:16-cv-00261 | Fenton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2774 | 2:16-cv-00262 | Kerns v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2775 | 2:16-cv-00263 | Westendorff et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2776 | 2:16-cv-00268 | Jones et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2777 | 2:16-cv-00287 | Gomez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2778 | 2:16-cv-00301 | Skach et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2779 | 2:16-cv-00436 | Chastain v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2780 | 2:16-cv-00506 | McIntyre et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2781 | 2:16-cv-00544 | Luttrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2782 | 2:16-cv-00556 | Anderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2783 | 2:16-cv-00578 | Chacon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2784 | 2:16-cv-00594 | Shay v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2785 | 2:16-cv-00631 | Farrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2786 | 2:16-cv-00633 | Hales v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2787 | 2:16-cv-00637 | Temple v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2788 | 2:16-cv-00698 | McMullen et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2789 | 2:16-cv-00799 | Roberts-Larkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2790 | 2:16-cv-00831 | Templar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2791 | 2:16-cv-00833 | Cox et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2792 | 2:16-cv-00834 | Webb et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2793 | 2:16-cv-00896 | Hoernschemeyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2794 | 2:16-cv-00912 | Mancil v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2795 | 2:16-cv-01041 | Standage v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2796 | 2:16-cv-01046 | Wells et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2797 | 2:16-cv-01086 | Bustos v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2798 | 2:16-cv-01098 | Esparza v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2799 | 2:16-cv-01110 | Rhodes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2800 | 2:16-cv-01160 | Bock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2801 | 2:16-cv-01277 | Johnmeyer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2802 | 2:16-cv-01326 | Sanders v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2803 | 2:16-cv-01327 | Bare v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2804 | 2:16-cv-01328 | Mookini et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2805 | 2:16-cv-01335 | Hammond v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2806 | 2:16-cv-01345 | Garita v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2807 | 2:16-cv-01408 | Irvin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2808 | 2:16-cv-01409 | Handberry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2809 | 2:16-cv-01411 | Hess v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2810 | 2:16-cv-01413 | Whitaker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2811 | 2:16-cv-01414 | Meier v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2812 | 2:16-cv-01415 | Lownik et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2813 | 2:16-cv-01427 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2814 | 2:16-cv-01493 | Yeatts et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2815 | 2:16-cv-01503 | Hulsey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2816 | 2:16-cv-01514 | Presley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2817 | 2:16-cv-01515 | Ownby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2818 | 2:16-cv-01516 | Kerr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2819 | 2:16-cv-01557 | Silva et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2820 | 2:16-cv-01559 | Flesner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2821 | 2:16-cv-01560 | Hanson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2822 | 2:16-cv-01591 | Malpeli v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2823 | 2:16-cv-01597 | Savarese v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2824 | 2:16-cv-01612 | Fraser et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2825 | 2:16-cv-01735 | Escue et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2826 | 2:16-cv-01768 | Garcia-Cortes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2827 | 2:16-cv-01810 | Ellison v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2828 | 2:16-cv-01832 | Weaver v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2829 | 2:16-cv-01836 | Wriggins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2830 | 2:16-cv-01878 | Trim v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2831 | 2:16-cv-01910 | Eastburg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2832 | 2:16-cv-01973 | Gettys v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2833 | 2:16-cv-01980 | Lindsey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2834 | 2:16-cv-02061 | Butt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2835 | 2:16-cv-02083 | Van Hanehan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2836 | 2:16-cv-02136 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2837 | 2:16-cv-02144 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2838 | 2:16-cv-02154 | Rath v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2839 | 2:16-cv-02155 | Bott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2840 | 2:16-cv-02156 | Henry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2841 | 2:16-cv-02163 | Felden v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2842 | 2:16-cv-02164 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2843 | 2:16-cv-02196 | Moffit v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2844 | 2:16-cv-02203 | Mendoza et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2845 | 2:16-cv-02205 | Sampson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2846 | 2:16-cv-02211 | McGuire et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2847 | 2:16-cv-02213 | Steward v. C. R. Bard, Inc. et al | 2326 | MDL BARD INACTIVE |
| 2848 | 2:16-cv-02227 | Lambert et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2849 | 2:16-cv-02229 | Bovee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2850 | 2:16-cv-02232 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2851 | 2:16-cv-02241 | Hernandez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2852 | 2:16-cv-02266 | Narvacan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2853 | 2:16-cv-02270 | Young et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2854 | 2:16-cv-02272 | Sparks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2855 | 2:16-cv-02301 | Jenson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2856 | 2:16-cv-02354 | Grisham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2857 | 2:16-cv-02358 | Roark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2858 | 2:16-cv-02410 | Wiltgen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2859 | 2:16-cv-02411 | Cooper v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2860 | 2:16-cv-02412 | Andrews et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2861 | 2:16-cv-02413 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2862 | 2:16-cv-02414 | Murdock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2863 | 2:16-cv-02421 | Powell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2864 | 2:16-cv-02425 | Rongitsch et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2865 | 2:16-cv-02427 | Barnard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2866 | 2:16-cv-02432 | Greene et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2867 | 2:16-cv-02433 | Rodriguez et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2868 | 2:16-cv-02446 | Jackson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2869 | 2:16-cv-02449 | Allred et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2870 | 2:16-cv-02450 | Henderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2871 | 2:16-cv-02453 | Ivey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2872 | 2:16-cv-02454 | Mosley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2873 | 2:16-cv-02455 | Mooney et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2874 | 2:16-cv-02456 | Mullins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2875 | 2:16-cv-02457 | Dechamps v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2876 | 2:16-cv-02458 | Dolan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2877 | 2:16-cv-02459 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2878 | 2:16-cv-02460 | Veitia et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2879 | 2:16-cv-02461 | Ryan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2880 | 2:16-cv-02464 | Coppock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2881 | 2:16-cv-02469 | Collins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2882 | 2:16-cv-02476 | Lorie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2883 | 2:16-cv-02477 | Guerrero v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2884 | 2:16-cv-02478 | Bowman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2885 | 2:16-cv-02486 | Hunt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2886 | 2:16-cv-02508 | Godbout v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2887 | 2:16-cv-02540 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2888 | 2:16-cv-02618 | Gillette v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2889 | 2:16-cv-02653 | Carr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2890 | 2:16-cv-02654 | Fitzpatrick et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2891 | 2:16-cv-02716 | Kernahan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2892 | 2:16-cv-02719 | Greci et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2893 | 2:16-cv-02735 | Nischan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2894 | 2:16-cv-02736 | Bock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2895 | 2:16-cv-02738 | Brennan-Jordan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2896 | 2:16-cv-02771 | Winters et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2897 | 2:16-cv-02798 | Chastain et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2898 | 2:16-cv-02825 | Devitt-Kay et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2899 | 2:16-cv-02838 | Fernandez v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST |
| 2900 | 2:16-cv-02860 | Barfield et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2901 | 2:16-cv-02878 | Rousseau et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2902 | 2:16-cv-02884 | Green v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2903 | 2:16-cv-02905 | Hafen et al v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 2904 | 2:16-cv-02926 | Hughes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2905 | 2:16-cv-02933 | Deliver et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2906 | 2:16-cv-02935 | McCamey v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2907 | 2:16-cv-02951 | Gaertner et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2908 | 2:16-cv-02952 | Macias et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2909 | 2:16-cv-03015 | Moore et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2910 | 2:16-cv-03041 | Dehart v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2911 | 2:16-cv-03043 | Huntley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2912 | 2:16-cv-03079 | Schrotenboer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2913 | 2:16-cv-03117 | Peters v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2914 | 2:16-cv-03158 | Gough et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2915 | 2:16-cv-03190 | Ward et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2916 | 2:16-cv-03192 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2917 | 2:16-cv-03201 | Howard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2918 | 2:16-cv-03203 | Wissinger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2919 | 2:16-cv-03215 | Mitchell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2920 | 2:16-cv-03338 | Feinstein et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2921 | 2:16-cv-03581 | Forsell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2922 | 2:16-cv-03582 | Kelly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2923 | 2:16-cv-03601 | Wood et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2924 | 2:16-cv-03615 | Abbott et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2925 | 2:16-cv-03621 | Cruz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2926 | 2:16-cv-03691 | Moore et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2927 | 2:16-cv-03698 | Engelhart et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2928 | 2:16-cv-03704 | Rocha v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2929 | 2:16-cv-03771 | Bowser v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2930 | 2:16-cv-03884 | Keatts et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2931 | 2:16-cv-03961 | Telford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2932 | 2:16-cv-03962 | Sorrell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2933 | 2:16-cv-03963 | Broyles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2934 | 2:16-cv-03965 | Benstead et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2935 | 2:16-cv-03969 | Steward et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2936 | 2:16-cv-03972 | Dye v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2937 | 2:16-cv-03975 | Ponder v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2938 | 2:16-cv-03980 | Zamora v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2939 | 2:16-cv-03981 | Paniagua v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2940 | 2:16-cv-04092 | Chew v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2941 | 2:16-cv-04093 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2942 | 2:16-cv-04100 | Harvey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2943 | 2:16-cv-04106 | McMillen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2944 | 2:16-cv-04128 | Traylor et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2945 | 2:16-cv-04167 | Lott et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2946 | 2:16-cv-04168 | Sutherland et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2947 | 2:16-cv-04194 | Shropshire v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2948 | 2:16-cv-04200 | Hart v. Boston Scientific Corporation | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 2949 | 2:16-cv-04220 | Barr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2950 | 2:16-cv-04226 | Fausett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2951 | 2:16-cv-04278 | Grolemund v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2952 | 2:16-cv-04293 | Bivens et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2953 | 2:16-cv-04301 | Mays v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 2954 | 2:16-cv-04350 | Bolton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2955 | 2:16-cv-04352 | Harrison v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2956 | 2:16-cv-04353 | Najera v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2957 | 2:16-cv-04355 | McGuire et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2958 | 2:16-cv-04357 | Sheets v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2959 | 2:16-cv-04358 | Knight-Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2960 | 2:16-cv-04363 | Travis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2961 | 2:16-cv-04378 | Crane v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2962 | 2:16-cv-04393 | Ounan et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2963 | 2:16-cv-04402 | Carlson et al v. C. R. Bard, Inc. et al | 2326 | MDL BARD INACTIVE |
| 2964 | 2:16-cv-04414 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2965 | 2:16-cv-04415 | King et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 2966 | 2:16-cv-04418 | Bazzano v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2967 | 2:16-cv-04458 | Salisbury et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2968 | 2:16-cv-04490 | Addaway et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2969 | 2:16-cv-04499 | Neely v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2970 | 2:16-cv-04507 | Kirby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2971 | 2:16-cv-04509 | Schaefer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2972 | 2:16-cv-04518 | Byrd et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2973 | 2:16-cv-04539 | Mick et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2974 | 2:16-cv-04579 | Cloetens v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 2975 | 2:16-cv-04580 | Pflaumer v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST |
| 2976 | 2:16-cv-04594 | Jiron v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2977 | 2:16-cv-04600 | Chaney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2978 | 2:16-cv-04608 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2979 | 2:16-cv-04616 | Nelson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2980 | 2:16-cv-04643 | Twiggs et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 2981 | 2:16-cv-04679 | Goodman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2982 | 2:16-cv-04680 | Macias et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2983 | 2:16-cv-04682 | Young v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2984 | 2:16-cv-04683 | Compton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2985 | 2:16-cv-04684 | Jack v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2986 | 2:16-cv-04685 | Pelkey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2987 | 2:16-cv-04686 | Prince v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2988 | 2:16-cv-04687 | Vavra v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2989 | 2:16-cv-04699 | Eposito v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 2990 | 2:16-cv-04706 | Mirabal v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2991 | 2:16-cv-04707 | Sorensen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2992 | 2:16-cv-04709 | Oldson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2993 | 2:16-cv-04710 | Miller et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2994 | 2:16-cv-04712 | Mohr v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2995 | 2:16-cv-04713 | Walker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2996 | 2:16-cv-04714 | Hawkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2997 | 2:16-cv-04747 | Usilton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2998 | 2:16-cv-04748 | Sorrels v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 2999 | 2:16-cv-04751 | Zachar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3000 | 2:16-cv-04769 | Robinson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3001 | 2:16-cv-04771 | Mueller et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3002 | 2:16-cv-04798 | Patterson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3003 | 2:16-cv-04801 | Price v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3004 | 2:16-cv-04818 | Howard et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3005 | 2:16-cv-04870 | Galaska et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3006 | 2:16-cv-04885 | Leacock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3007 | 2:16-cv-04888 | Lathon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3008 | 2:16-cv-04892 | Campbell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3009 | 2:16-cv-04916 | Silvestro v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3010 | 2:16-cv-04918 | Gregoire v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3011 | 2:16-cv-04928 | Goins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3012 | 2:16-cv-04955 | Washburn v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3013 | 2:16-cv-05030 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3014 | 2:16-cv-05033 | Correa v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 3015 | 2:16-cv-05041 | Lee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3016 | 2:16-cv-05054 | Stump v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3017 | 2:16-cv-05091 | Jones et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3018 | 2:16-cv-05124 | Djurovic v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3019 | 2:16-cv-05128 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3020 | 2:16-cv-05129 | Donnelly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3021 | 2:16-cv-05162 | Williams et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3022 | 2:16-cv-05165 | Peterson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3023 | 2:16-cv-05174 | Cutchlow et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3024 | 2:16-cv-05204 | Erdman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3025 | 2:16-cv-05205 | Braxton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3026 | 2:16-cv-05206 | Wadsworth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3027 | 2:16-cv-05208 | Simplot et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3028 | 2:16-cv-05210 | McGuigan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3029 | 2:16-cv-05215 | Sponseller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3030 | 2:16-cv-05231 | Baggett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3031 | 2:16-cv-05249 | Kelley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3032 | 2:16-cv-05258 | Avitabile v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3033 | 2:16-cv-05289 | Grodell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3034 | 2:16-cv-05308 | Warsing v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3035 | 2:16-cv-05320 | Carrier v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3036 | 2:16-cv-05323 | Lehrer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3037 | 2:16-cv-05325 | Nuscis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3038 | 2:16-cv-05327 | Russell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3039 | 2:16-cv-05328 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3040 | 2:16-cv-05352 | River v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3041 | 2:16-cv-05358 | Webb v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3042 | 2:16-cv-05397 | Wilson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3043 | 2:16-cv-05400 | Head et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3044 | 2:16-cv-05401 | Ralston et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3045 | 2:16-cv-05402 | Jones et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3046 | 2:16-cv-05406 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3047 | 2:16-cv-05414 | Bunge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3048 | 2:16-cv-05423 | Klein et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3049 | 2:16-cv-05469 | Lopez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3050 | 2:16-cv-05470 | Gendreau et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3051 | 2:16-cv-05479 | Segovia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3052 | 2:16-cv-05504 | Woodward v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3053 | 2:16-cv-05595 | Wills v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3054 | 2:16-cv-05671 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3055 | 2:16-cv-05739 | Holland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

|  | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3056 | 2:16-cv-05741 | Anders v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3057 | 2:16-cv-05742 | Mills v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3058 | 2:16-cv-05743 | Schumm v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3059 | 2:16-cv-05753 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3060 | 2:16-cv-05755 | Powell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3061 | 2:16-cv-05757 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3062 | 2:16-cv-05805 | Greer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3063 | 2:16-cv-05811 | Plunk et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3064 | 2:16-cv-05887 | Frommelt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3065 | 2:16-cv-05908 | Shillto v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3066 | 2:16-cv-05950 | Coia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3067 | 2:16-cv-05971 | Clevenger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3068 | 2:16-cv-05974 | Helms  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3069 | 2:16-cv-06017 | Van Bibber v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3070 | 2:16-cv-06019 | Bradshaw v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3071 | 2:16-cv-06037 | Norris v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3072 | 2:16-cv-06084 | White et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3073 | 2:16-cv-06092 | Baker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3074 | 2:16-cv-06102 | Brehmer et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3075 | 2:16-cv-06133 | Ward v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3076 | 2:16-cv-06135 | LaCrosse v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3077 | 2:16-cv-06139 | Warren v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3078 | 2:16-cv-06145 | Mullins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3079 | 2:16-cv-06153 | Patterson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3080 | 2:16-cv-06159 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3081 | 2:16-cv-06164 | Bush et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3082 | 2:16-cv-06194 | Sims v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3083 | 2:16-cv-06212 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3084 | 2:16-cv-06215 | Caldwell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3085 | 2:16-cv-06228 | Slusher et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3086 | 2:16-cv-06257 | French v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3087 | 2:16-cv-06294 | Funk v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3088 | 2:16-cv-06297 | Potter et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3089 | 2:16-cv-06301 | Register v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3090 | 2:16-cv-06302 | Long v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3091 | 2:16-cv-06323 | Erevia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3092 | 2:16-cv-06380 | Capes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3093 | 2:16-cv-06381 | Rohroff et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3094 | 2:16-cv-06420 | Hudnell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3095 | 2:16-cv-06422 | Dunson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3096 | 2:16-cv-06501 | Chambers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3097 | 2:16-cv-06515 | Larmon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3098 | 2:16-cv-06522 | Gay v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3099 | 2:16-cv-06539 | Peruzzi v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3100 | 2:16-cv-06541 | Quinn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3101 | 2:16-cv-06542 | Frank v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3102 | 2:16-cv-06543 | Schellen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3103 | 2:16-cv-06599 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3104 | 2:16-cv-06602 | Spivey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3105 | 2:16-cv-06603 | Storey et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3106 | 2:16-cv-06610 | Rohrer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3107 | 2:16-cv-06611 | Watson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3108 | 2:16-cv-06613 | Batrouny et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3109 | 2:16-cv-06615 | Giarraputo et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3110 | 2:16-cv-06616 | Short et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3111 | 2:16-cv-06618 | Moschetti v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3112 | 2:16-cv-06620 | Murken v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3113 | 2:16-cv-06636 | McGuire v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3114 | 2:16-cv-06681 | Evoniuk v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3115 | 2:16-cv-06682 | Pullen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3116 | 2:16-cv-06684 | Martinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3117 | 2:16-cv-06686 | Rodgers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3118 | 2:16-cv-06697 | Dickson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3119 | 2:16-cv-06699 | Kochmanski et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3120 | 2:16-cv-06700 | Seifried v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3121 | 2:16-cv-06701 | Vanek-Sheets et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3122 | 2:16-cv-06702 | Morales et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3123 | 2:16-cv-06720 | Chumley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3124 | 2:16-cv-06721 | Gustafson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3125 | 2:16-cv-06722 | Hamlett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3126 | 2:16-cv-06723 | Humphries v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3127 | 2:16-cv-06725 | Jimenez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3128 | 2:16-cv-06726 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3129 | 2:16-cv-06727 | Maddox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3130 | 2:16-cv-06728 | Milne et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3131 | 2:16-cv-06729 | Piernik v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3132 | 2:16-cv-06730 | Scott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3133 | 2:16-cv-06751 | Gerbers v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3134 | 2:16-cv-06782 | Jolly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3135 | 2:16-cv-06791 | Mynhier v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3136 | 2:16-cv-06819 | Conaway v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 3137 | 2:16-cv-06821 | Kendall et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3138 | 2:16-cv-06841 | Bellinger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3139 | 2:16-cv-06849 | Burgess v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3140 | 2:16-cv-06868 | Musick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3141 | 2:16-cv-06871 | Reed v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3142 | 2:16-cv-06959 | Rockefeller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3143 | 2:16-cv-06967 | Elliott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3144 | 2:16-cv-06990 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3145 | 2:16-cv-06992 | Pierson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3146 | 2:16-cv-07005 | Ladd v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3147 | 2:16-cv-07008 | Worley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3148 | 2:16-cv-07039 | Workman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3149 | 2:16-cv-07042 | Clarkson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3150 | 2:16-cv-07091 | Tucker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3151 | 2:16-cv-07106 | Mead v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3152 | 2:16-cv-07135 | Dunlap v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3153 | 2:16-cv-07179 | Ortiz-Osorio v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3154 | 2:16-cv-07315 | Sempelsz v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3155 | 2:16-cv-07327 | Vrana v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3156 | 2:16-cv-07344 | Wilkinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3157 | 2:16-cv-07345 | Boone v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3158 | 2:16-cv-07346 | Boyd v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3159 | 2:16-cv-07349 | Coughlin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3160 | 2:16-cv-07353 | Johnson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3161 | 2:16-cv-07355 | Richards et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3162 | 2:16-cv-07358 | Tinkel et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3163 | 2:16-cv-07362 | Utke et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3164 | 2:16-cv-07365 | Lodge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3165 | 2:16-cv-07373 | Manzow v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3166 | 2:16-cv-07490 | Aceta v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3167 | 2:16-cv-07503 | Wileman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3168 | 2:16-cv-07506 | Stewart et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3169 | 2:16-cv-07514 | Mock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3170 | 2:16-cv-07516 | Wyatt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3171 | 2:16-cv-07530 | Rose-Fults et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3172 | 2:16-cv-07531 | Fraser et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3173 | 2:16-cv-07532 | Propes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3174 | 2:16-cv-07533 | Gonzales et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3175 | 2:16-cv-07535 | Hunt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3176 | 2:16-cv-07547 | Cateron v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3177 | 2:16-cv-07554 | Connelly v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3178 | 2:16-cv-07559 | Coonrod v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3179 | 2:16-cv-07588 | Hopkins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3180 | 2:16-cv-07659 | Thornton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3181 | 2:16-cv-07665 | Folger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3182 | 2:16-cv-07666 | Mossburg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3183 | 2:16-cv-07728 | Henson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3184 | 2:16-cv-07735 | Hughes et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3185 | 2:16-cv-07751 | Hipolito v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3186 | 2:16-cv-07767 | Miller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3187 | 2:16-cv-07769 | Shaw v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3188 | 2:16-cv-07806 | Britt et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3189 | 2:16-cv-07866 | Raney v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3190 | 2:16-cv-07882 | Price v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3191 | 2:16-cv-07898 | Vaughan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3192 | 2:16-cv-07912 | Bond v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3193 | 2:16-cv-07974 | Shifflette v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3194 | 2:16-cv-07979 | Patrick v. Boston Scientific Corporation et al | 2326 | MDL AMS INACTIVE, BOSTON INACTIVE |
| 3195 | 2:16-cv-08010 | Walker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3196 | 2:16-cv-08017 | VanKirk et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3197 | 2:16-cv-08044 | Sowers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3198 | 2:16-cv-08046 | Benischek v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3199 | 2:16-cv-08051 | Dotzler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3200 | 2:16-cv-08054 | Bragg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3201 | 2:16-cv-08058 | Metzig v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3202 | 2:16-cv-08059 | Mitchell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3203 | 2:16-cv-08068 | Boehmer et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3204 | 2:16-cv-08073 | Zahn v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3205 | 2:16-cv-08075 | Wynn v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3206 | 2:16-cv-08080 | Price v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3207 | 2:16-cv-08102 | Lowe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3208 | 2:16-cv-08108 | Bennett v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3209 | 2:16-cv-08121 | Uschak v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3210 | 2:16-cv-08122 | Carroll v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3211 | 2:16-cv-08124 | Decker et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3212 | 2:16-cv-08125 | Reed et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3213 | 2:16-cv-08126 | Beard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3214 | 2:16-cv-08132 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3215 | 2:16-cv-08172 | Kelly v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3216 | 2:16-cv-08201 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3217 | 2:16-cv-08267 | Browning v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3218 | 2:16-cv-08281 | Stevens et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3219 | 2:16-cv-08284 | Rettke v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3220 | 2:16-cv-08313 | Sole v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3221 | 2:16-cv-08338 | Nelson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3222 | 2:16-cv-08385 | Cappel et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3223 | 2:16-cv-08445 | Eberhart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3224 | 2:16-cv-08472 | Lewis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3225 | 2:16-cv-08475 | Groth et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3226 | 2:16-cv-08487 | Sproles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3227 | 2:16-cv-08526 | Marotta v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3228 | 2:16-cv-08533 | Porter v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3229 | 2:16-cv-08543 | Blanton v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3230 | 2:16-cv-08551 | Isaacson v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3231 | 2:16-cv-08580 | Sims v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3232 | 2:16-cv-08583 | Burrell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3233 | 2:16-cv-08590 | Rael et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3234 | 2:16-cv-08592 | Altomere et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3235 | 2:16-cv-08593 | Home State Bank NA et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3236 | 2:16-cv-08638 | Tyson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3237 | 2:16-cv-08645 | Ludwig v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3238 | 2:16-cv-08653 | Burt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3239 | 2:16-cv-08655 | Holderied v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3240 | 2:16-cv-08656 | House  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3241 | 2:16-cv-08657 | Pakes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3242 | 2:16-cv-08659 | Paredes et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3243 | 2:16-cv-08660 | Skarphol v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3244 | 2:16-cv-08661 | Stauffer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3245 | 2:16-cv-08662 | Wages et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3246 | 2:16-cv-08663 | Wingfield v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3247 | 2:16-cv-08674 | Burke v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3248 | 2:16-cv-08699 | Condict et al v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3249 | 2:16-cv-08716 | Williams-Yeoman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3250 | 2:16-cv-08725 | Stayton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3251 | 2:16-cv-08728 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3252 | 2:16-cv-08750 | Rodriguez-Irwin et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 3253 | 2:16-cv-08754 | Maldonado v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3254 | 2:16-cv-08755 | Libertore et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3255 | 2:16-cv-08757 | Aderholt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3256 | 2:16-cv-08774 | Coleman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3257 | 2:16-cv-08778 | Abrams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3258 | 2:16-cv-08798 | Harness v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3259 | 2:16-cv-08855 | Hardee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3260 | 2:16-cv-08858 | Andries et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3261 | 2:16-cv-08859 | Hill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3262 | 2:16-cv-08864 | Vandusen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3263 | 2:16-cv-08942 | Peters et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3264 | 2:16-cv-08946 | McGuire v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3265 | 2:16-cv-09032 | Sullivan et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3266 | 2:16-cv-09053 | Miller et al v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3267 | 2:16-cv-09113 | Ashby et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3268 | 2:16-cv-09122 | Grant v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3269 | 2:16-cv-09135 | Champ v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3270 | 2:16-cv-09183 | Singletary et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3271 | 2:16-cv-09195 | Amy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3272 | 2:16-cv-09196 | Love v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3273 | 2:16-cv-09198 | Radley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3274 | 2:16-cv-09199 | Nottingham et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3275 | 2:16-cv-09210 | Eisenburg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3276 | 2:16-cv-09219 | Crippa et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3277 | 2:16-cv-09220 | Crisp v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3278 | 2:16-cv-09221 | Dosier v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3279 | 2:16-cv-09226 | Houseman et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3280 | 2:16-cv-09228 | Jeray et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3281 | 2:16-cv-09251 | Villafane v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3282 | 2:16-cv-09252 | Wolford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3283 | 2:16-cv-09254 | McPherron et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3284 | 2:16-cv-09257 | Marshall v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3285 | 2:16-cv-09276 | Jackson et al v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 3286 | 2:16-cv-09295 | Ferris et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3287 | 2:16-cv-09296 | Maes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3288 | 2:16-cv-09297 | Franks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3289 | 2:16-cv-09302 | Barber et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3290 | 2:16-cv-09350 | Bash v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE, CVDN |
| 3291 | 2:16-cv-09386 | Hathaway v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3292 | 2:16-cv-09387 | Fuller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3293 | 2:16-cv-09388 | Beddow v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3294 | 2:16-cv-09389 | Barbera et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3295 | 2:16-cv-09406 | Cheesman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3296 | 2:16-cv-09412 | Teters et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE, CVDN |
| 3297 | 2:16-cv-09432 | Binelli et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3298 | 2:16-cv-09437 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3299 | 2:16-cv-09458 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3300 | 2:16-cv-09464 | Lizana v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3301 | 2:16-cv-09506 | Scott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3302 | 2:16-cv-09508 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3303 | 2:16-cv-09509 | Meyers et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3304 | 2:16-cv-09510 | Warner-Richards et al v. Boston Scientific | 2326 | MDL BOSTON INACTIVE |
| 3305 | 2:16-cv-09511 | Naab v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3306 | 2:16-cv-09628 | Skipper-Priest v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3307 | 2:16-cv-09633 | Turner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3308 | 2:16-cv-09652 | Logue v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3309 | 2:16-cv-09653 | Rice v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3310 | 2:16-cv-09665 | Newell et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3311 | 2:16-cv-09805 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3312 | 2:16-cv-09830 | Jacobs v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3313 | 2:16-cv-09837 | Hatton et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3314 | 2:16-cv-09861 | Holland v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3315 | 2:16-cv-09882 | Thanasiu v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3316 | 2:16-cv-09923 | Heckman v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 3317 | 2:16-cv-09944 | Zoch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3318 | 2:16-cv-09948 | MacKechnie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3319 | 2:16-cv-09962 | Chin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3320 | 2:16-cv-09986 | Holstein v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3321 | 2:16-cv-10008 | Conley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3322 | 2:16-cv-10046 | Lacy v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3323 | 2:16-cv-10050 | Sagrillo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3324 | 2:16-cv-10052 | Ulm v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 3325 | 2:16-cv-10089 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3326 | 2:16-cv-10116 | Cobb v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3327 | 2:16-cv-10124 | Lucas v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3328 | 2:16-cv-10165 | Marin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3329 | 2:16-cv-10187 | Day v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3330 | 2:16-cv-10197 | Killion et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3331 | 2:16-cv-10201 | Ryan v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3332 | 2:16-cv-10216 | Templton-Harris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3333 | 2:16-cv-10221 | Bard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3334 | 2:16-cv-10224 | Stephens et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3335 | 2:16-cv-10225 | Hurley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3336 | 2:16-cv-10226 | Whiteley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3337 | 2:16-cv-10228 | Russell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3338 | 2:16-cv-10241 | Meinhold v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3339 | 2:16-cv-10328 | Sleeman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3340 | 2:16-cv-10344 | Oliver v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3341 | 2:16-cv-10350 | Nold v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3342 | 2:16-cv-10369 | Ruiter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3343 | 2:16-cv-10380 | Armstrong v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3344 | 2:16-cv-10403 | Armijo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3345 | 2:16-cv-10404 | Armstead v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3346 | 2:16-cv-10405 | Arnold v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3347 | 2:16-cv-10406 | Braley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3348 | 2:16-cv-10408 | Drago v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3349 | 2:16-cv-10409 | Familia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3350 | 2:16-cv-10410 | Ferguson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3351 | 2:16-cv-10412 | Galligan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3352 | 2:16-cv-10413 | Gardner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3353 | 2:16-cv-10414 | Hansen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3354 | 2:16-cv-10415 | Helgeson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3355 | 2:16-cv-10417 | Her v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3356 | 2:16-cv-10419 | La Grenade v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3357 | 2:16-cv-10423 | Shirley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3358 | 2:16-cv-10426 | Sipes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3359 | 2:16-cv-10427 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3360 | 2:16-cv-10428 | Steinman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3361 | 2:16-cv-10429 | Unger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3362 | 2:16-cv-10430 | Wright et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3363 | 2:16-cv-10475 | Musick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3364 | 2:16-cv-10504 | Jones et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3365 | 2:16-cv-10505 | Jex et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3366 | 2:16-cv-10535 | Contreras v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3367 | 2:16-cv-10570 | Cook et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3368 | 2:16-cv-10588 | Overlock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3369 | 2:16-cv-10595 | Mann v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3370 | 2:16-cv-10597 | Bridwell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3371 | 2:16-cv-10624 | Key v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3372 | 2:16-cv-10636 | Jasper v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3373 | 2:16-cv-10654 | Wendt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3374 | 2:16-cv-10682 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3375 | 2:16-cv-10684 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3376 | 2:16-cv-10710 | Daugherty v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3377 | 2:16-cv-10800 | Gill v. Johnson & Johnson et al | 2326 | MDL ETHICON INACTIVE |
| 3378 | 2:16-cv-10829 | Jernigan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3379 | 2:16-cv-10830 | West v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3380 | 2:16-cv-10893 | Loftus et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3381 | 2:16-cv-10933 | Voyles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3382 | 2:16-cv-10961 | Lord v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3383 | 2:16-cv-10998 | Mosholder v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3384 | 2:16-cv-10999 | Koshinsky v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3385 | 2:16-cv-11000 | Spurlock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3386 | 2:16-cv-11001 | Van Zee v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3387 | 2:16-cv-11028 | Kessinger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3388 | 2:16-cv-11131 | Prentice v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3389 | 2:16-cv-11140 | Landsell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3390 | 2:16-cv-11143 | Watkins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3391 | 2:16-cv-11145 | Meyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3392 | 2:16-cv-11149 | Winward v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3393 | 2:16-cv-11151 | Rodas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3394 | 2:16-cv-11152 | Baker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3395 | 2:16-cv-11154 | Ogg et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3396 | 2:16-cv-11155 | Picard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3397 | 2:16-cv-11159 | Smith et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3398 | 2:16-cv-11234 | Hawthorne v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3399 | 2:16-cv-11281 | Coster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3400 | 2:16-cv-11321 | Wilder v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3401 | 2:16-cv-11358 | Thompson v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3402 | 2:16-cv-11366 | Annas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3403 | 2:16-cv-11368 | Boling v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3404 | 2:16-cv-11369 | Brockmann v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3405 | 2:16-cv-11371 | Burford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3406 | 2:16-cv-11373 | Burns v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3407 | 2:16-cv-11379 | Collins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3408 | 2:16-cv-11380 | Connell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3409 | 2:16-cv-11382 | Corry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3410 | 2:16-cv-11383 | Costley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3411 | 2:16-cv-11385 | Cotton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3412 | 2:16-cv-11387 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3413 | 2:16-cv-11389 | Crescenzo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3414 | 2:16-cv-11392 | Dalton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3415 | 2:16-cv-11393 | Davis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3416 | 2:16-cv-11394 | Dowd v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3417 | 2:16-cv-11395 | Renner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3418 | 2:16-cv-11396 | Duarte v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3419 | 2:16-cv-11397 | Dubay v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3420 | 2:16-cv-11400 | Erdei v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3421 | 2:16-cv-11403 | Fink v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3422 | 2:16-cv-11405 | Foster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3423 | 2:16-cv-11407 | Freitas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3424 | 2:16-cv-11409 | Frey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3425 | 2:16-cv-11410 | Frizell-Wright v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3426 | 2:16-cv-11411 | Gallant v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3427 | 2:16-cv-11412 | Gamble v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3428 | 2:16-cv-11415 | Gammill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3429 | 2:16-cv-11428 | Burtner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3430 | 2:16-cv-11499 | Patterson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3431 | 2:16-cv-11501 | Isherwood v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3432 | 2:16-cv-11502 | Bush v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3433 | 2:16-cv-11508 | Flye et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3434 | 2:16-cv-11562 | Hermsen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3435 | 2:16-cv-11580 | Keefozer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3436 | 2:16-cv-11581 | Zavala v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3437 | 2:16-cv-11623 | Dofner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3438 | 2:16-cv-11624 | Marks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3439 | 2:16-cv-11625 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3440 | 2:16-cv-11674 | Noonan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3441 | 2:16-cv-11675 | Eaton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3442 | 2:16-cv-11743 | Griffin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3443 | 2:16-cv-11749 | Coronado v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3444 | 2:16-cv-11867 | Reynolds v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3445 | 2:16-cv-11886 | Tate v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3446 | 2:16-cv-11990 | Bonfanti v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3447 | 2:16-cv-12018 | Tang v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3448 | 2:16-cv-12034 | Gant v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3449 | 2:16-cv-12076 | Walls v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3450 | 2:16-cv-12077 | Bauders v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3451 | 2:16-cv-12078 | Shuman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3452 | 2:16-cv-12098 | Carrick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3453 | 2:16-cv-12130 | Vanous v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3454 | 2:16-cv-12131 | Carmody v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3455 | 2:16-cv-12133 | Messer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3456 | 2:16-cv-12135 | Doll-Bueckers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3457 | 2:16-cv-12137 | Lucas et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3458 | 2:16-cv-12139 | Delgado v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3459 | 2:16-cv-12140 | Gomez-Alleman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3460 | 2:16-cv-12141 | Hardy-Milton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3461 | 2:16-cv-12145 | Higgins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3462 | 2:16-cv-12147 | Siegrist v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3463 | 2:16-cv-12159 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3464 | 2:16-cv-12163 | Dysinger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3465 | 2:16-cv-12225 | Hurst v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3466 | 2:16-cv-12254 | Hensley v. Boston Scientific Corporation et al | 2326 | MDL BARD INACTIVE, BOSTON INACTIVE |
| 3467 | 2:16-cv-12261 | Morgan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3468 | 2:16-cv-12265 | Armstrong v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3469 | 2:16-cv-12267 | Bowman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3470 | 2:16-cv-12268 | Brice-Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3471 | 2:16-cv-12269 | Castro v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3472 | 2:16-cv-12270 | Catron v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3473 | 2:16-cv-12271 | Gibson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3474 | 2:16-cv-12272 | Gibson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3475 | 2:16-cv-12273 | Gilio v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3476 | 2:16-cv-12274 | Gillam v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3477 | 2:16-cv-12275 | Gokey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3478 | 2:16-cv-12276 | Grob v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3479 | 2:16-cv-12277 | Gunnell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3480 | 2:16-cv-12278 | Hajek v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3481 | 2:16-cv-12281 | Hefren v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3482 | 2:16-cv-12282 | Heim v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3483 | 2:16-cv-12283 | Henry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3484 | 2:16-cv-12284 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3485 | 2:16-cv-12285 | Higginson  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3486 | 2:16-cv-12286 | Hill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3487 | 2:16-cv-12287 | Holmes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3488 | 2:16-cv-12289 | Jackson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3489 | 2:16-cv-12293 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3490 | 2:16-cv-12295 | Jones v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3491 | 2:16-cv-12403 | Schlesner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3492 | 2:16-cv-12404 | Starrett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3493 | 2:16-cv-12405 | Banta v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3494 | 2:16-cv-12406 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3495 | 2:16-cv-12411 | Kaczmarczyk et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3496 | 2:16-cv-12421 | O'Dell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3497 | 2:16-cv-12422 | Moorehead et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3498 | 2:16-cv-12424 | Hollis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3499 | 2:16-cv-12425 | Floyd v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3500 | 2:16-cv-12493 | Dicks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3501 | 2:16-cv-12511 | Menas v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3502 | 2:16-cv-12514 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3503 | 2:16-cv-12553 | Goltz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3504 | 2:16-cv-12561 | Bennett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3505 | 2:16-cv-12602 | Malone v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3506 | 2:16-cv-12607 | Allen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3507 | 2:16-cv-12656 | Schmidt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3508 | 2:16-cv-12659 | Stamey v. Ethicon, Inc. et al | 2326 | MDL BOSTON INACTIVE |
| 3509 | 2:16-cv-12661 | Stevens v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3510 | 2:16-cv-12667 | Inman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3511 | 2:16-cv-12682 | Brewer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3512 | 2:16-cv-12684 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3513 | 2:16-cv-12685 | Baum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3514 | 2:16-cv-12686 | England v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3515 | 2:16-cv-12692 | Caum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3516 | 2:17-cv-00012 | Manzano et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3517 | 2:17-cv-00159 | Hart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3518 | 2:17-cv-00166 | Hobart v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3519 | 2:17-cv-00185 | Gowin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3520 | 2:17-cv-00294 | Grigg v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3521 | 2:17-cv-00295 | Kritikos v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3522 | 2:17-cv-00301 | Linville v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3523 | 2:17-cv-00302 | Mackey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3524 | 2:17-cv-00303 | Marcum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3525 | 2:17-cv-00304 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3526 | 2:17-cv-00305 | Matthews v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3527 | 2:17-cv-00306 | Mauldin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3528 | 2:17-cv-00307 | Michael v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3529 | 2:17-cv-00309 | Miles v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3530 | 2:17-cv-00310 | Mook v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3531 | 2:17-cv-00313 | Mousseau v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3532 | 2:17-cv-00314 | Newton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3533 | 2:17-cv-00315 | Norris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3534 | 2:17-cv-00318 | Osborn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3535 | 2:17-cv-00320 | Packer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3536 | 2:17-cv-00321 | Peck v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3537 | 2:17-cv-00323 | Penix v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3538 | 2:17-cv-00324 | Peyton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3539 | 2:17-cv-00325 | Pick v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3540 | 2:17-cv-00362 | Farmer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3541 | 2:17-cv-00393 | McBride-Patterson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3542 | 2:17-cv-00448 | Yand v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3543 | 2:17-cv-00472 | Hagerty v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3544 | 2:17-cv-00528 | Sustaita v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3545 | 2:17-cv-00534 | Notestine v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3546 | 2:17-cv-00536 | Sutiff v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3547 | 2:17-cv-00669 | Hoopes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3548 | 2:17-cv-00677 | Steffen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3549 | 2:17-cv-00701 | Babcock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3550 | 2:17-cv-00702 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3551 | 2:17-cv-00719 | Garrett et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3552 | 2:17-cv-01074 | Dembski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3553 | 2:17-cv-01154 | Fernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3554 | 2:17-cv-01155 | Lopez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3555 | 2:17-cv-01184 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3556 | 2:17-cv-01199 | Grammer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3557 | 2:17-cv-01235 | Willis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3558 | 2:17-cv-01237 | Curington v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3559 | 2:17-cv-01238 | Inman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3560 | 2:17-cv-01242 | Evans v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3561 | 2:17-cv-01243 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3562 | 2:17-cv-01244 | Windle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3563 | 2:17-cv-01304 | Smidt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3564 | 2:17-cv-01363 | Sperry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3565 | 2:17-cv-01398 | Guffey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3566 | 2:17-cv-01402 | Gill v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, COLOPLAST INACTIVE |
| 3567 | 2:17-cv-01403 | Morgan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3568 | 2:17-cv-01407 | Trevino v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3569 | 2:17-cv-01467 | Bowling et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3570 | 2:17-cv-01523 | Marsh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3571 | 2:17-cv-01537 | White v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3572 | 2:17-cv-01538 | Thomas v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3573 | 2:17-cv-01620 | Hammie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3574 | 2:17-cv-01843 | Rose v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3575 | 2:17-cv-01845 | Shiflet v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3576 | 2:17-cv-01858 | Stafford v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3577 | 2:17-cv-01900 | Hauff et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3578 | 2:17-cv-01918 | Lopez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3579 | 2:17-cv-01928 | Moore-Hamblin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3580 | 2:17-cv-01938 | Schroder v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3581 | 2:17-cv-01940 | Conley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3582 | 2:17-cv-01959 | Lowrie v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3583 | 2:17-cv-01966 | Upts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3584 | 2:17-cv-01979 | Dunford et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3585 | 2:17-cv-01984 | Mendes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3586 | 2:17-cv-01991 | Paxton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3587 | 2:17-cv-02017 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3588 | 2:17-cv-02066 | Hall v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3589 | 2:17-cv-02082 | Tenerelli v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3590 | 2:17-cv-02085 | Lindner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3591 | 2:17-cv-02107 | Ross v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3592 | 2:17-cv-02108 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3593 | 2:17-cv-02109 | Hennon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3594 | 2:17-cv-02110 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3595 | 2:17-cv-02111 | Busby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3596 | 2:17-cv-02155 | Jordan et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3597 | 2:17-cv-02186 | Story et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3598 | 2:17-cv-02189 | Webster et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3599 | 2:17-cv-02195 | Kempcke et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3600 | 2:17-cv-02216 | Wells et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3601 | 2:17-cv-02232 | Workman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3602 | 2:17-cv-02242 | Luck v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3603 | 2:17-cv-02244 | Speed v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3604 | 2:17-cv-02272 | Sedivy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3605 | 2:17-cv-02294 | Bartz v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3606 | 2:17-cv-02295 | Cwik v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3607 | 2:17-cv-02400 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3608 | 2:17-cv-02404 | Thompson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3609 | 2:17-cv-02408 | Ward v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3610 | 2:17-cv-02415 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3611 | 2:17-cv-02416 | Palmer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3612 | 2:17-cv-02417 | Masterson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3613 | 2:17-cv-02421 | Woodall v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3614 | 2:17-cv-02443 | Allex v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3615 | 2:17-cv-02446 | Blalock v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3616 | 2:17-cv-02447 | Casale v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3617 | 2:17-cv-02448 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3618 | 2:17-cv-02449 | Cole v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3619 | 2:17-cv-02450 | Wallace v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3620 | 2:17-cv-02451 | Downum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3621 | 2:17-cv-02452 | Hamilton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3622 | 2:17-cv-02454 | Mahnesmith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3623 | 2:17-cv-02461 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3624 | 2:17-cv-02462 | McSween v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3625 | 2:17-cv-02464 | Kelley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3626 | 2:17-cv-02467 | Melrose v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3627 | 2:17-cv-02468 | Mikkonen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3628 | 2:17-cv-02470 | Porter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3629 | 2:17-cv-02471 | McFalls v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3630 | 2:17-cv-02477 | Pouncy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3631 | 2:17-cv-02481 | Shepard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3632 | 2:17-cv-02486 | Daniell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3633 | 2:17-cv-02491 | Carrillo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3634 | 2:17-cv-02495 | Cox v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3635 | 2:17-cv-02505 | Cutlip v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3636 | 2:17-cv-02523 | Buck v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3637 | 2:17-cv-02524 | Murphy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3638 | 2:17-cv-02525 | Price v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3639 | 2:17-cv-02526 | Randle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3640 | 2:17-cv-02527 | Roark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3641 | 2:17-cv-02528 | Saldivar v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3642 | 2:17-cv-02529 | Scarbrough v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3643 | 2:17-cv-02533 | Southwood v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3644 | 2:17-cv-02542 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3645 | 2:17-cv-02548 | Garretson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3646 | 2:17-cv-02549 | Gonzalez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3647 | 2:17-cv-02551 | Solomon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3648 | 2:17-cv-02553 | Spencer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3649 | 2:17-cv-02554 | Stark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3650 | 2:17-cv-02557 | Strange v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3651 | 2:17-cv-02558 | Sutherland-Murphy v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3652 | 2:17-cv-02560 | Timmons v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3653 | 2:17-cv-02562 | Vincent v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3654 | 2:17-cv-02563 | Vollaire v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3655 | 2:17-cv-02564 | Waddell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3656 | 2:17-cv-02565 | Wagner v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3657 | 2:17-cv-02566 | Walker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3658 | 2:17-cv-02568 | Welsh v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3659 | 2:17-cv-02569 | Willis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3660 | 2:17-cv-02570 | Wisniewski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3661 | 2:17-cv-02571 | Wittenborn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3662 | 2:17-cv-02573 | Wrinkle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3663 | 2:17-cv-02588 | Adams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3664 | 2:17-cv-02589 | Barnett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3665 | 2:17-cv-02590 | Childress v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3666 | 2:17-cv-02592 | Dickeson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3667 | 2:17-cv-02593 | Garrett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3668 | 2:17-cv-02594 | Johnson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3669 | 2:17-cv-02598 | Reid v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3670 | 2:17-cv-02600 | Rinaldi v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3671 | 2:17-cv-02601 | Woodard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3672 | 2:17-cv-02622 | Clark v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3673 | 2:17-cv-02624 | Miller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3674 | 2:17-cv-02636 | Walseth v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3675 | 2:17-cv-02639 | Orme et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3676 | 2:17-cv-02646 | Gottfried v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3677 | 2:17-cv-02649 | Freeman-Dotson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3678 | 2:17-cv-02651 | Matson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3679 | 2:17-cv-02730 | Black v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3680 | 2:17-cv-02731 | Burris v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3681 | 2:17-cv-02734 | Henjum v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3682 | 2:17-cv-02736 | Kessinger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3683 | 2:17-cv-02737 | Leviner v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE |
| 3684 | 2:17-cv-02738 | Martin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3685 | 2:17-cv-02739 | Martinez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3686 | 2:17-cv-02742 | Morales v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3687 | 2:17-cv-02743 | Rider v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3688 | 2:17-cv-02745 | Shaw v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3689 | 2:17-cv-02757 | Saheli v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3690 | 2:17-cv-02759 | Faucher v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3691 | 2:17-cv-02782 | Janes v. Boston Scientific Corporation et al | 2326 | MDL BOSTON INACTIVE, ETHICON INACTIVE |
| 3692 | 2:17-cv-02784 | Juarez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3693 | 2:17-cv-02793 | Kerley v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3694 | 2:17-cv-02803 | Stonitsch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3695 | 2:17-cv-02856 | Jackson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3696 | 2:17-cv-02875 | Boswell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3697 | 2:17-cv-02876 | Bombaci v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3698 | 2:17-cv-02877 | Gilmore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3699 | 2:17-cv-02881 | Welborn v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3700 | 2:17-cv-02893 | Johnson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3701 | 2:17-cv-02923 | Field v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3702 | 2:17-cv-02926 | Holder v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3703 | 2:17-cv-02929 | Naranjo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3704 | 2:17-cv-02930 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3705 | 2:17-cv-02931 | Stringer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3706 | 2:17-cv-02963 | Layne v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3707 | 2:17-cv-02985 | Sterling et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3708 | 2:17-cv-02998 | Huseman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3709 | 2:17-cv-03031 | High v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3710 | 2:17-cv-03050 | Mendoza v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3711 | 2:17-cv-03051 | Jenkins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3712 | 2:17-cv-03071 | Mulligan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3713 | 2:17-cv-03078 | Garrett v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3714 | 2:17-cv-03096 | Richins v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3715 | 2:17-cv-03100 | Vaughn et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3716 | 2:17-cv-03115 | Fletcher v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3717 | 2:17-cv-03117 | Terry  v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3718 | 2:17-cv-03131 | Spurlock et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3719 | 2:17-cv-03132 | Richardson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3720 | 2:17-cv-03143 | Villarreal v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3721 | 2:17-cv-03221 | Reece v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3722 | 2:17-cv-03250 | McLeod v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3723 | 2:17-cv-03253 | Bergeron et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3724 | 2:17-cv-03257 | Robbins et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3725 | 2:17-cv-03277 | Valenzuela v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3726 | 2:17-cv-03280 | McCulloch v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3727 | 2:17-cv-03304 | Franklin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3728 | 2:17-cv-03313 | Preston v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3729 | 2:17-cv-03314 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3730 | 2:17-cv-03326 | Price v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3731 | 2:17-cv-03327 | Baskin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3732 | 2:17-cv-03367 | Howell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3733 | 2:17-cv-03378 | Suniga v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3734 | 2:17-cv-03379 | Saatio v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3735 | 2:17-cv-03385 | Moore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3736 | 2:17-cv-03390 | Dane v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3737 | 2:17-cv-03398 | Bermudez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3738 | 2:17-cv-03413 | Gheen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3739 | 2:17-cv-03414 | Murnahan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3740 | 2:17-cv-03416 | Hernandez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3741 | 2:17-cv-03474 | Ellie et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3742 | 2:17-cv-03505 | McDonald v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3743 | 2:17-cv-03549 | Jeanes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3744 | 2:17-cv-03550 | Middaugh et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3745 | 2:17-cv-03551 | Minott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3746 | 2:17-cv-03553 | Stevenson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3747 | 2:17-cv-03564 | McBride v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3748 | 2:17-cv-03590 | Babbitt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3749 | 2:17-cv-03594 | Carter v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3750 | 2:17-cv-03614 | Egbert v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3751 | 2:17-cv-03619 | Watts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3752 | 2:17-cv-03629 | Gentry v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3753 | 2:17-cv-03631 | Stitt v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3754 | 2:17-cv-03642 | Miller v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3755 | 2:17-cv-03648 | Darrow v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3756 | 2:17-cv-03663 | Carr et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3757 | 2:17-cv-03665 | Owings v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3758 | 2:17-cv-03679 | Westcott v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3759 | 2:17-cv-03683 | Maiko v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3760 | 2:17-cv-03685 | Willis v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3761 | 2:17-cv-03703 | Dembinski v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3762 | 2:17-cv-03708 | Moore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3763 | 2:17-cv-03711 | Moore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3764 | 2:17-cv-03720 | Paoli v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3765 | 2:17-cv-03721 | Zimmerman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3766 | 2:17-cv-03728 | Dwire v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3767 | 2:17-cv-03732 | Hillyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3768 | 2:17-cv-03737 | Carissimo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3769 | 2:17-cv-03738 | Cockerill v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3770 | 2:17-cv-03739 | Lara v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3771 | 2:17-cv-03751 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3772 | 2:17-cv-03753 | Hendricks v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3773 | 2:17-cv-03763 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3774 | 2:17-cv-03771 | Watts v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3775 | 2:17-cv-03772 | Reider v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3776 | 2:17-cv-03775 | Gaspard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3777 | 2:17-cv-03778 | Weinstein v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3778 | 2:17-cv-03787 | Basques v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3779 | 2:17-cv-03792 | Cleveland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3780 | 2:17-cv-03797 | Brown v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3781 | 2:17-cv-03801 | Rogero v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3782 | 2:17-cv-03804 | Pfeifer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3783 | 2:17-cv-03807 | Beene v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3784 | 2:17-cv-03808 | Benjamin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3785 | 2:17-cv-03809 | Bussey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3786 | 2:17-cv-03810 | Colby v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3787 | 2:17-cv-03812 | Culmer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3788 | 2:17-cv-03813 | Fossati v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3789 | 2:17-cv-03814 | Silva v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3790 | 2:17-cv-03815 | Strignano v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3791 | 2:17-cv-03816 | Wurster v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3792 | 2:17-cv-03830 | Deem v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3793 | 2:17-cv-03834 | Applegate v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3794 | 2:17-cv-03842 | Clay v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3795 | 2:17-cv-03884 | Brown et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3796 | 2:17-cv-03907 | Cordaro v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3797 | 2:17-cv-03909 | Macon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3798 | 2:17-cv-03917 | Gore v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3799 | 2:17-cv-03918 | Robinson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3800 | 2:17-cv-03941 | Byrd v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3801 | 2:17-cv-03942 | Verbon v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3802 | 2:17-cv-03943 | Garcia v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3803 | 2:17-cv-03945 | Dunaway v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3804 | 2:17-cv-03946 | Jewell v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3805 | 2:17-cv-04003 | Powers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3806 | 2:17-cv-04005 | Meyer v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3807 | 2:17-cv-04025 | Hamilton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3808 | 2:17-cv-04035 | Petrus v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3809 | 2:17-cv-04057 | Larsen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3810 | 2:17-cv-04058 | Sartori v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3811 | 2:17-cv-04076 | Berard v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3812 | 2:17-cv-04077 | Byers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3813 | 2:17-cv-04078 | Dreher v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3814 | 2:17-cv-04079 | Edge v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3815 | 2:17-cv-04080 | Fransioli v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3816 | 2:17-cv-04083 | Hickman v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3817 | 2:17-cv-04085 | Sanchez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3818 | 2:17-cv-04087 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3819 | 2:17-cv-04108 | Guglielmo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3820 | 2:17-cv-04109 | Hallak v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3821 | 2:17-cv-04111 | Kearin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3822 | 2:17-cv-04119 | Ervin v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3823 | 2:17-cv-04120 | Hiland v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3824 | 2:17-cv-04147 | Boyd et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3825 | 2:17-cv-04148 | Kelley et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3826 | 2:17-cv-04152 | Tyler v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3827 | 2:17-cv-04187 | Cantu v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3828 | 2:17-cv-04188 | Galindo v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3829 | 2:17-cv-04189 | Rodriguez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3830 | 2:17-cv-04190 | Varilla v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3831 | 2:17-cv-04192 | Villasenor v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3832 | 2:17-cv-04202 | Satterelli v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3833 | 2:17-cv-04203 | Smith v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3834 | 2:17-cv-04256 | Pacheco v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3835 | 2:17-cv-04271 | Barrows v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3836 | 2:17-cv-04272 | Doyle v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3837 | 2:17-cv-04273 | Infante et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3838 | 2:17-cv-04274 | Jessey v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT A**

| | Civil Action No. | Case Style | MDL | Case Flag |
|---|---|---|---|---|
| 3839 | 2:17-cv-04275 | Sanchez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3840 | 2:17-cv-04296 | Davis et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3841 | 2:17-cv-04302 | Melancon et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3842 | 2:17-cv-04304 | Grafton v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3843 | 2:17-cv-04305 | Jackson v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3844 | 2:17-cv-04306 | Henderson et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3845 | 2:17-cv-04385 | Nethery v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3846 | 2:17-cv-04418 | Heil et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3847 | 2:17-cv-04428 | Adams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3848 | 2:17-cv-04429 | Cunningham v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3849 | 2:17-cv-04430 | Hiers v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3850 | 2:17-cv-04431 | Long v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3851 | 2:17-cv-04432 | Stalnaker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3852 | 2:17-cv-04434 | Vantine v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3853 | 2:17-cv-04475 | Haneline v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3854 | 2:17-cv-04479 | Jaeger v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3855 | 2:17-cv-04533 | Decker v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3856 | 2:17-cv-04597 | Equihua v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3857 | 2:17-cv-04637 | Dunlop v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3858 | 2:17-cv-04638 | Lemke v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3859 | 2:17-cv-04641 | Simons v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3860 | 2:17-cv-04644 | Williams v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3861 | 2:18-cv-00022 | Seal v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3862 | 2:18-cv-00029 | Washington v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3863 | 2:18-cv-00035 | Cortes v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3864 | 2:18-cv-00078 | Schwan v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3865 | 2:18-cv-00088 | Bivin et al v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3866 | 2:18-cv-00140 | Baarstad v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3867 | 2:18-cv-00141 | Dietze v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3868 | 2:18-cv-00143 | Hanna v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3869 | 2:18-cv-00145 | Knipe v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3870 | 2:18-cv-00327 | Burga v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3871 | 2:18-cv-00355 | Selode v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3872 | 2:18-cv-00564 | Ramirez v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3873 | 2:18-cv-00680 | Groen v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |
| 3874 | 2:18-cv-01081 | Moses v. Boston Scientific Corporation | 2326 | MDL BOSTON INACTIVE |

**EXHIBIT B**

|    | Civil Action No. | MDL  | Case Style |
|----|------------------|------|------------|
| 1  | 2:12-cv-01998    | 2326 | Nutt et al v. Boston Scientific Corporation et al |
| 2  | 2:12-cv-08608    | 2326 | Mally-Rupe et al v. Boston Scientific Corporation |
| 3  | 2:13-cv-05129    | 2326 | Hicks v. Boston Scientific Corporation |
| 4  | 2:13-cv-17870    | 2326 | Williams v. Boston Scientific Corporation |
| 5  | 2:13-cv-24403    | 2326 | Maiorano v. Boston Scientific Corporation |
| 6  | 2:15-cv-00522    | 2326 | Deitz et al v. Boston Scientific Corporation |
| 7  | 2:15-cv-15601    | 2326 | Mullins et al v. Boston Scientific Corporation |
| 8  | 2:17-cv-02352    | 2326 | Wootan v. Boston Scientific Corporation |
| 9  | 2:18-cv-00291    | 2326 | Kole v. Johnson & Johnson et al |
| 10 | 2:19-cv-00061    | 2326 | Marrujo et al v. Boston Scientific Corporation et al |
| 11 | 2:19-cv-00090    | 2326 | Chastain et al v. Boston Scientific Corporation |
| 12 | 2:19-cv-00096    | 2326 | Folse et al  v. Boston Scientific Corporation |
| 13 | 2:19-cv-00102    | 2326 | Williams v. Boston Scientific Corporation |
| 14 | 2:19-cv-00128    | 2326 | Dalton v. Boston Scientific Corporation |
| 15 | 2:19-cv-00206    | 2326 | Matos v. Boston Scientific Corporation |
| 16 | 2:19-cv-00308    | 2326 | Hurst et al v. Boston Scientific Corporation |